**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ROBERT C. ASHE and JEFFREY S. GOHN, Individually and on Behalf of All Others Similarly Situated, <br><br> Plaintiffs, <br><br> v. <br><br> ARROW FINANCIAL CORPORATION, THOMAS J. MURPHY, PENKO K. IVANOV, and EDWARD J. CAMPANELLA, <br><br> Defendants. | **Case No. 1:23-cv-00764-AMN-DJS** <br><br> **CLASS ACTION** |

**DECLARATION OF SARAH EVANS CONCERNING THE CLAIMS**
**RECEIVED TO DATE**

I, Sarah Evans, declare as follows:

1.      I am a Project Manager at Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over eight years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over five hundred and fifty (550) class action cases since its inception. I have personal knowledge of the facts set forth herein and, if called on to do so, I could and would testify competently thereto.

2.      Pursuant to the Court's Order Granting Plaintiffs' Motion for Preliminary Approval of Class Action Settlement, dated August 26, 2024 (Dkt. No. 39, the "Preliminary Approval Order"), SCS was appointed and approved as the Claims Administrator to supervise and administer the notice procedure as well as the processing of claims in connection with the proposed

Settlement[1] of the above-captioned Action (the "Action"). I submit this declaration to provide the Court and the Parties with information regarding the claims received to date.

## CLAIMS RECEIVED TO DATE

3.    The deadline for claims submission was no later than January 17, 2025, if submitted online at www.strategicclaims.net/Arrow/, or postmarked no later than January 17, 2025.  As of the date of this declaration, SCS has received 3,348 claims. A list of the 3,348 claims received to date, including the claimant's name; the claim status, whether valid, deficient, or rejected; and the current recognized loss for each claim, is attached hereto as **Exhibit A**.

4.    Based on review of the claims received to date for this Settlement, as well as experience with past securities class-action settlements of similar size, SCS attributes the current claims filing rate and the current recognized losses for claims received for this Settlement to a number of potential factors. First, as of the date of this declaration, SCS is still receiving timely postmarked claims, some of which may have valid recognized losses. Second, SCS is in the process of curing deficiencies and performing quality assurance on the claims received, and a number of claims which are currently classified as deficient or rejected will likely have valid recognized losses after SCS's review is completed. Finally, the total amount of the Settlement Fund may have influenced some Settlement Class Members' decisions with respect to filing claims upon the Settlement, as they may have judged that they did not have losses significant enough to apply for recovery. As such, the claim and recognized loss information on the attached **Exhibit A** is not final, as SCS anticipates that it will change based on the outcome of the aforementioned curing and quality assurance processes, as well as any timely postmarked claims SCS has yet to receive.

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated June 7, 2024 (Dkt. No. 37-3, the "Stipulation").

5.  Based on SCS's experience with response rates for comparably-sized securities class action settlements we have administered, the response rate for this Settlement has been robust; therefore, the notice program appears to have been effective.

6.  Below is a preliminary estimate of the total recognized losses to date, calculated pursuant to the proposed Plan of Allocation. The numbers below will be adjusted for SCS's efforts to notify claimants about deficiencies and conditions of ineligibility, as well as SCS's quality assurance measures, which are currently in process.

|  | **Number of Claims** | **Estimated Recognized Losses** | **Damaged Shares** |
|---|---|---|---|
| Valid | 1,919 | $ 1,529,300.96 | 1,377,354 |
| Deficient | 5 | $1,671 | 1,505 |
| Rejected (No Loss/Short/Out of Class Period) | 1,424 | N/A | N/A |
| Total | 3,348 | $1,530,972 | 1,378,859 |

7.  As noted above, SCS is currently in the process of reviewing and analyzing the Claim Forms submitted to date.  Therefore, the information above should not be construed as a final count of valid claims, Recognized Losses, or Damaged Shares for the Settlement Class.  The claims received to date are subject to further review, analysis, and quality control measures.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 30th day of January 2025, in Media, Pennsylvania.

_Sarah Evans_

_____
Sarah Evans

**EXHIBIT A**

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 1 | LORI FALLON | Valid | $1.30 |
| 2 | HENRY OBRIEN MORAN | Valid | $1,784.90 |
| 3 | MICHAEL J MORAN | Valid | $55.73 |
| 4 | MATTHEW F FULLER | Valid | $217.66 |
| 5 | ANDRE C BLOW TRUST | Valid | $1,984.27 |
| 6 | ANDREW E LEMERY & JUNE J LEMERY TTEES | Valid | $1,984.27 |
| 7 | W EDWARD BACON | Valid | $194.49 |
| 8 | DARCY HANSON | Valid | $13.07 |
| 9 | MARTIN ROWLEY | Valid | $133.90 |
| 10 | JAN B LYALL | Rejected | $0.00 |
| 11 | B HYATT & J HYATT TTEE | Deficient | |
| 12 | CHRISTINE C SNOW | Valid | $50.25 |
| 13 | ROBERT JOHNSTON | Valid | $487.53 |
| 14 | JOSEPH LANCER | Valid | $389.34 |
| 15 | MICHAEL B FRANK | Valid | $19.50 |
| 16 | SELMA FRANK TRUST | Valid | $780.00 |
| 17 | MARTIN A MEYER | Valid | $1,040.00 |
| 18 | ARLENE P JENSEN | Valid | $6.50 |
| 19 | SCOTT MCCAULEY | Valid | $4.53 |
| 20 | TANGAYIKA COLLINS | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 21 | ELAINE MORONEY | Rejected | $0.00 |
| 22 | MARY FRANCES PAGANELLI | Valid | $80.26 |
| 23 | GARY W HAYTHORN | Rejected | $0.00 |
| 24 | LAURA VAMVALIS | Valid | $113.14 |
| 25 | LAURA VAMVALIS | Valid | $36.23 |
| 26 | CHAYLAN HARWOOD | Valid | $4.87 |
| 27 | JAMES A HOY | Valid | $390.00 |
| 28 | STEPHEN F GUTHMANN | Valid | $964.27 |
| 29 | VERONICA M DELORENZO | Valid | $13.66 |
| 30 | GARY MILLER | Valid | $8.02 |
| 31 | JEREMIAH L FARRELL | Valid | $26.00 |
| 32 | JOHN W FRIELINGSDORF | Rejected | $0.00 |
| 33 | JOHN W FRIELINGSDORF | Valid | $142.70 |
| 34 | IB SUBMISSION | Rejected | $0.00 |
| 35 | CHARLENE E BOLSTER | Valid | $102.84 |
| 36 | CHARLENE E BOLSTER | Valid | $19.39 |
| 37 | CHARLENE E BOLSTER | Valid | $1,579.50 |
| 38 | LEON M NYKAZA | Valid | $50.70 |
| 39 | MICHELLE L MILLER | Valid | $37.29 |
| 40 | DALE LAVAL | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 41 | KIM M WINCHELL | Valid | $128.28 |
| 42 | WAYNE EADIE | Valid | $48.10 |
| 43 | GREGORY SCOTT BEAULIEU JR | Valid | $6.32 |
| 44 | ALEXIS CAROLYN BEAULIEU | Valid | $6.32 |
| 45 | LAUREN BEAULIEU | Valid | $263.33 |
| 46 | ROBERT WINTHER | Valid | $25.20 |
| 47 | MISSISSIPPI PERS | Valid | $1,422.54 |
| 48 | BETTY J. WELLS | Valid | $1.86 |
| 49 | PAMELA WHITE NUFFORT | Valid | $668.20 |
| 50 | WILLIAM ALBERT RORECH | Valid | $45.05 |
| 51 | ANDREW CHIGNELL | Valid | $3,885.70 |
| 52 | STEFANO IENTILE | Rejected | $0.00 |
| 53 | GEORGIOS KYRIAKOU | Valid | $1.26 |
| 54 | MICHAEL DOLEN | Valid | $650.00 |
| 55 | RYAN L. STONER | Valid | $17,648.83 |
| 56 | DEBRA SARGENT DESANTIS | Valid | $31.48 |
| 57 | DEBRA SARGENT DESANTIS | Valid | $19.35 |
| 58 | ABDERRAHMANE OUBLAL | Valid | $0.06 |
| 59 | RACHELLE WILKINS | Deficient | |
| 60 | MICHAEL K ALLARD | Valid | $390.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 61 | MICHAEL K ALLARD | Valid | $520.00 |
| 62 | CHARLES S SHIVERICK AND LUANNE S SHIVERICK | Valid | $79.90 |
| 63 | SESHADRI AIYAR & KANCHANA AIYAR | Valid | $13.86 |
| 64 | STACY DANIELLE LILLY | Valid | $0.50 |
| 65 | LISA CLARK | Valid | $3.34 |
| 66 | JOSEPH GABRIEL | Valid | $11.34 |
| 67 | GORDON LEWIS | Valid | $65.00 |
| 68 | GORDON LEWIS | Valid | $327.40 |
| 69 | DONNA J FARRAR & LAURA J FARRAR-PILECKAS | Valid | $16.36 |
| 70 | ANTHONY P FARRAR & CYNTHIA M STANTON | Valid | $16.36 |
| 71 | NANCY J. CHURCH AND WALTER H CHURCH III | Valid | $27.08 |
| 72 | NANCY J. CHURCH AND WALTER H CHURCH III | Valid | $60.69 |
| 73 | YORK LIVING TRUST | Valid | $356.58 |
| 74 | ALTON WILKINSON | Valid | $66.62 |
| 75 | DAVID J MONSOUR | Valid | $8.74 |
| 76 | ROBERT UNGER | Rejected | $0.00 |
| 77 | ROBERT UNGER | Rejected | $0.00 |
| 78 | THOMAS F. SOAPES | Valid | $182.00 |
| 79 | BRIAN JOHN MULLINS | Valid | $46.62 |
| 80 | JEFFREY B. FLAGG | Valid | $121.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 81 | DAVID SCIAMANNA | Valid | $97.50 |
| 82 | HARRY P HALDT III | Valid | $528.91 |
| 83 | NATHANIEL FLOOD | Deficient | |
| 84 | HALEY EVANS | Rejected | $0.00 |
| 85 | KATELYN MONAHAN | Valid | $1.74 |
| 86 | COLE HICKLAND | Valid | $252.00 |
| 87 | MARCY TSAGARAKIS | Valid | $83.20 |
| 88 | LADONNA FAIR | Rejected | $0.00 |
| 89 | FRANK V DESANTIS | Valid | $177.52 |
| 90 | DENNIS FRONGILLO JR | Deficient | |
| 91 | BRYANT HERNANDEZ | Rejected | $0.00 |
| 92 | KATE CURRY | Valid | $2.40 |
| 93 | STACEY L BROPHY | Valid | $117.09 |
| 94 | AUDREY M KIERNAN | Deficient | |
| 95 | KIM M WINCHELL | Valid | $357.02 |
| 50000 | C/O BLEICHMAR FONTI & AULD LLP | Valid | $29.67 |
| 50001 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $0.20 |
| 50002 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $479.54 |
| 50003 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50004 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $67.60 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50005 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50006 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50007 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $54.36 |
| 50008 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $1,283.14 |
| 50009 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $24.12 |
| 50010 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $168.84 |
| 50011 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50012 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $128.02 |
| 50013 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50014 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $646.00 |
| 50015 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $85.09 |
| 50016 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50017 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50018 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $174.55 |
| 50019 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $1,134.80 |
| 50020 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $1,769.30 |
| 50021 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50022 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $32.50 |
| 50023 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $79.30 |
| 50024 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $76.70 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50025 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $102.70 |
| 50026 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $29.90 |
| 50027 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $93.60 |
| 50028 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $29.90 |
| 50029 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $26.00 |
| 50030 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $23.40 |
| 50031 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $76.70 |
| 50032 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $32.50 |
| 50033 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $88.40 |
| 50034 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50035 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $144.30 |
| 50036 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $52.00 |
| 50037 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $16.90 |
| 50038 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $15.60 |
| 50039 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50040 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50041 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $0.80 |
| 50042 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50043 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $0.24 |
| 50044 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $1.40 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50045 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $0.72 |
| 50046 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $4.12 |
| 50047 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $0.88 |
| 50048 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $13.87 |
| 50049 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $13.87 |
| 50050 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50051 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50052 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $0.64 |
| 50053 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $0.52 |
| 50054 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $1.24 |
| 50055 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $1.24 |
| 50056 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $1.24 |
| 50057 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50058 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $26.48 |
| 50059 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50060 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $0.68 |
| 50061 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50062 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $13.87 |
| 50063 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $55.90 |
| 50064 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $0.52 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50065 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50066 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $1.20 |
| 50067 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $0.56 |
| 50068 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50069 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $0.84 |
| 50070 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $13.87 |
| 50071 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $5.04 |
| 50072 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $98.80 |
| 50073 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $1.00 |
| 50074 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $2,949.85 |
| 50075 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $1,390.10 |
| 50076 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50077 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50078 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50079 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $23,881.40 |
| 50080 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $35.88 |
| 50081 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50082 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $1,797.93 |
| 50083 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $2.60 |
| 50084 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50085 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $1,573.86 |
| 50086 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $1,481.22 |
| 50087 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50088 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 50089 | C/O BLACKROCK FAO VARIOUS | Rejected | $0.00 |
| 50090 | C/O BLACKROCK FAO VARIOUS | Rejected | $0.00 |
| 50091 | C/O BLACKROCK FAO VARIOUS | Rejected | $0.00 |
| 50092 | C/O BLACKROCK FAO VARIOUS | Rejected | $0.00 |
| 50093 | C/O BLACKROCK FAO VARIOUS | Rejected | $0.00 |
| 50094 | C/O BLACKROCK FAO VARIOUS | Rejected | $0.00 |
| 50095 | C/O BLACKROCK FAO VARIOUS | Rejected | $0.00 |
| 50096 | C/O BLACKROCK FAO VARIOUS | Rejected | $0.00 |
| 50097 | C/O BLACKROCK FAO VARIOUS | Rejected | $0.00 |
| 50098 | CHICAGO CLEARING CORPORATION | Valid | $64,632.17 |
| 50099 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50100 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50101 | CHICAGO CLEARING CORP. | Valid | $69.36 |
| 50102 | CHICAGO CLEARING CORP. | Valid | $2.00 |
| 50103 | CHICAGO CLEARING CORP. | Valid | $1,042.02 |
| 50104 | CHICAGO CLEARING CORP. | Valid | $938.73 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50105 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50106 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50107 | CHICAGO CLEARING CORP. | Valid | $5.20 |
| 50108 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50109 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50110 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50111 | CHICAGO CLEARING CORP. | Valid | $215.46 |
| 50112 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50113 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50114 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50115 | CHICAGO CLEARING CORP. | Valid | $2.12 |
| 50116 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50117 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50118 | CHICAGO CLEARING CORP. | Valid | $54.18 |
| 50119 | CHICAGO CLEARING CORP. | Valid | $34.02 |
| 50120 | CHICAGO CLEARING CORP. | Valid | $535.60 |
| 50121 | CHICAGO CLEARING CORP. | Valid | $83.16 |
| 50122 | CHICAGO CLEARING CORP. | Valid | $89.46 |
| 50123 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50124 | CHICAGO CLEARING CORP. | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50125 | CHICAGO CLEARING CORP. | Valid | $88.20 |
| 50126 | CHICAGO CLEARING CORP. | Valid | $66.78 |
| 50127 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50128 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50129 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50130 | CHICAGO CLEARING CORP. | Valid | $0.76 |
| 50131 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50132 | CHICAGO CLEARING CORP. | Valid | $0.84 |
| 50133 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50134 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50135 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50136 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50137 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50138 | CHICAGO CLEARING CORP. | Valid | $1.30 |
| 50139 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50140 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50141 | CHICAGO CLEARING CORP. | Valid | $1.30 |
| 50142 | CHICAGO CLEARING CORP. | Valid | $34.65 |
| 50143 | CHICAGO CLEARING CORP. | Valid | $52.92 |
| 50144 | CHICAGO CLEARING CORP. | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50145 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50146 | CHICAGO CLEARING CORP. | Valid | $122.22 |
| 50147 | CHICAGO CLEARING CORP. | Valid | $601.02 |
| 50148 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50149 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50150 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50151 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50152 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50153 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50154 | CHICAGO CLEARING CORP. | Valid | $1,398.60 |
| 50155 | CHICAGO CLEARING CORP. | Valid | $356.58 |
| 50156 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50157 | CHICAGO CLEARING CORP. | Valid | $105.35 |
| 50158 | CHICAGO CLEARING CORP. | Valid | $93.24 |
| 50159 | CHICAGO CLEARING CORP. | Valid | $287.28 |
| 50160 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50161 | CHICAGO CLEARING CORP. | Valid | $379.26 |
| 50162 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50163 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50164 | CHICAGO CLEARING CORP. | Valid | $44.10 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50165 | CHICAGO CLEARING CORP. | Valid | $100.80 |
| 50166 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50167 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50168 | CHICAGO CLEARING CORP. | Valid | $274.68 |
| 50169 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50170 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50171 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50172 | CHICAGO CLEARING CORP. | Valid | $149.94 |
| 50173 | CHICAGO CLEARING CORP. | Valid | $46.62 |
| 50174 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50175 | CHICAGO CLEARING CORP. | Valid | $74.34 |
| 50176 | CHICAGO CLEARING CORP. | Valid | $102.06 |
| 50177 | CHICAGO CLEARING CORP. | Valid | $59.22 |
| 50178 | CHICAGO CLEARING CORP. | Valid | $126.16 |
| 50179 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50180 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50181 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50182 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50183 | CHICAGO CLEARING CORP. | Valid | $180.18 |
| 50184 | CHICAGO CLEARING CORP. | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50185 | CHICAGO CLEARING CORP. | Valid | $410.76 |
| 50186 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50187 | CHICAGO CLEARING CORP. | Valid | $714.42 |
| 50188 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50189 | CHICAGO CLEARING CORP. | Valid | $138.60 |
| 50190 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50191 | CHICAGO CLEARING CORP. | Valid | $716.94 |
| 50192 | CHICAGO CLEARING CORP. | Valid | $356.58 |
| 50193 | CHICAGO CLEARING CORP. | Valid | $0.12 |
| 50194 | CHICAGO CLEARING CORP. | Valid | $25.20 |
| 50195 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50196 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50197 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50198 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50199 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50200 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50201 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50202 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50203 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50204 | CHICAGO CLEARING CORP. | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50205 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50206 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50207 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50208 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50209 | CHICAGO CLEARING CORP. | Valid | $13.86 |
| 50210 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50211 | CHICAGO CLEARING CORP. | Valid | $5.20 |
| 50212 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50213 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50214 | CHICAGO CLEARING CORP. | Valid | $5.70 |
| 50215 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50216 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50217 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50218 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50219 | CHICAGO CLEARING CORP. | Valid | $65.52 |
| 50220 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50221 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50222 | CHICAGO CLEARING CORP. | Valid | $1.40 |
| 50223 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50224 | CHICAGO CLEARING CORP. | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50225 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50226 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50227 | CHICAGO CLEARING CORP. | Valid | $13.86 |
| 50228 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50229 | CHICAGO CLEARING CORP. | Valid | $29.90 |
| 50230 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50231 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50232 | CHICAGO CLEARING CORP. | Valid | $14.80 |
| 50233 | CHICAGO CLEARING CORP. | Valid | $55.20 |
| 50234 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50235 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50236 | CHICAGO CLEARING CORP. | Valid | $18.90 |
| 50237 | CHICAGO CLEARING CORP. | Valid | $11.52 |
| 50238 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50239 | CHICAGO CLEARING CORP. | Valid | $23.94 |
| 50240 | CHICAGO CLEARING CORP. | Valid | $36.54 |
| 50241 | CHICAGO CLEARING CORP. | Valid | $18.98 |
| 50242 | CHICAGO CLEARING CORP. | Valid | $41.30 |
| 50243 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50244 | CHICAGO CLEARING CORP. | Valid | $7.35 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50245 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50246 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50247 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50248 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50249 | CHICAGO CLEARING CORP. | Valid | $122.22 |
| 50250 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50251 | CHICAGO CLEARING CORP. | Valid | $55.82 |
| 50252 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50253 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50254 | CHICAGO CLEARING CORP. | Valid | $4.40 |
| 50255 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50256 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50257 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50258 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50259 | CHICAGO CLEARING CORP. | Valid | $4.59 |
| 50260 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50261 | CHICAGO CLEARING CORP. | Valid | $142.68 |
| 50262 | CHICAGO CLEARING CORP. | Valid | $906.34 |
| 50263 | CHICAGO CLEARING CORP. | Valid | $18.20 |
| 50264 | CHICAGO CLEARING CORP. | Valid | $532.53 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50265 | CHICAGO CLEARING CORP. | Valid | $36.54 |
| 50266 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50267 | CHICAGO CLEARING CORP. | Valid | $144.30 |
| 50268 | CHICAGO CLEARING CORP. | Valid | $31.50 |
| 50269 | CHICAGO CLEARING CORP. | Valid | $2.32 |
| 50270 | CHICAGO CLEARING CORP. | Valid | $465.55 |
| 50271 | CHICAGO CLEARING CORP. | Valid | $3,997.89 |
| 50272 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50273 | CHICAGO CLEARING CORP. | Valid | $288.19 |
| 50274 | CHICAGO CLEARING CORP. | Valid | $3.98 |
| 50275 | CHICAGO CLEARING CORP. | Valid | $254.52 |
| 50276 | CHICAGO CLEARING CORP. | Valid | $28.12 |
| 50277 | CHICAGO CLEARING CORP. | Valid | $1,042.02 |
| 50278 | CHICAGO CLEARING CORP. | Valid | $976.00 |
| 50279 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50280 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50281 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50282 | CHICAGO CLEARING CORP. | Valid | $36.40 |
| 50283 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50284 | CHICAGO CLEARING CORP. | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50285 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50286 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50287 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50288 | CHICAGO CLEARING CORP. | Valid | $95.76 |
| 50289 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50290 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50291 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50292 | CHICAGO CLEARING CORP. | Valid | $149.90 |
| 50293 | CHICAGO CLEARING CORP. | Valid | $20.37 |
| 50294 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50295 | CHICAGO CLEARING CORP. | Valid | $10.82 |
| 50296 | CHICAGO CLEARING CORP. | Valid | $63.00 |
| 50297 | CHICAGO CLEARING CORP. | Rejected | $0.00 |
| 50298 | D. E. SHAW & CO., L.P. | Rejected | $0.00 |
| 50299 | D. E. SHAW & CO., L.P. | Rejected | $0.00 |
| 50300 | D. E. SHAW & CO., L.P. | Rejected | $0.00 |
| 50301 | D. E. SHAW & CO., L.P. | Valid | $4,627.10 |
| 50302 | D. E. SHAW & CO., L.P. | Rejected | $0.00 |
| 50303 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50304 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50305 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50306 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50307 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50308 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50309 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50310 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $451.36 |
| 50311 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50312 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $426.40 |
| 50313 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $10.40 |
| 50314 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50315 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50316 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50317 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50318 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50319 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50320 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.74 |
| 50321 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50322 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50323 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $14,690.00 |
| 50324 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50325 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50326 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $74.10 |
| 50327 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50328 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $768.24 |
| 50329 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $381.94 |
| 50330 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50331 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1,312.92 |
| 50332 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50333 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $55.90 |
| 50334 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50335 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50336 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $50.40 |
| 50337 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50338 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50339 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50340 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50341 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1,540.46 |
| 50342 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50343 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $4,941.30 |
| 50344 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $261.30 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50345 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1,059.50 |
| 50346 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50347 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50348 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $117.00 |
| 50349 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50350 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50351 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $35.26 |
| 50352 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50353 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50354 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50355 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $22.10 |
| 50356 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1,422.78 |
| 50357 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $14,455.82 |
| 50358 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50359 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50360 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.37 |
| 50361 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50362 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50363 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50364 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $10.40 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50365 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $22.10 |
| 50366 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50367 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50368 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50369 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50370 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50371 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $538.50 |
| 50372 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50373 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $367.68 |
| 50374 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $65.00 |
| 50375 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50376 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $451.36 |
| 50377 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50378 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1,371.50 |
| 50379 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $84.50 |
| 50380 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50381 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50382 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50383 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50384 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50385 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50386 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50387 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1,538.08 |
| 50388 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50389 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50390 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.30 |
| 50391 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $378.30 |
| 50392 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50393 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $105.64 |
| 50394 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $20.40 |
| 50395 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $5.20 |
| 50396 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.50 |
| 50397 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.50 |
| 50398 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $9.10 |
| 50399 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $7.80 |
| 50400 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.04 |
| 50401 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $7.78 |
| 50402 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.30 |
| 50403 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.80 |
| 50404 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50405 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50406 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50407 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $144.54 |
| 50408 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50409 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.08 |
| 50410 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $119.70 |
| 50411 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50412 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $105.84 |
| 50413 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50414 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $22.68 |
| 50415 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $11.70 |
| 50416 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $11.70 |
| 50417 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $11.70 |
| 50418 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $11.70 |
| 50419 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50420 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50421 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50422 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50423 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50424 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50425 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $16.30 |
| 50426 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50427 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50428 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50429 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $56.07 |
| 50430 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50431 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50432 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50433 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50434 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $31.50 |
| 50435 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $24.92 |
| 50436 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50437 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50438 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50439 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $44.70 |
| 50440 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50441 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50442 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50443 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 50444 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50445 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50446 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50447 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $10.08 |
| 50448 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $8.36 |
| 50449 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50450 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $25.20 |
| 50451 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50452 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50453 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50454 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50455 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50456 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50457 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50458 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50459 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $63.00 |
| 50460 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $24.92 |
| 50461 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $28.28 |
| 50462 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $34.26 |
| 50463 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50464 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.08 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50465 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50466 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $298.90 |
| 50467 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.08 |
| 50468 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50469 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50470 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50471 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50472 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50473 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50474 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50475 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.60 |
| 50476 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $30.65 |
| 50477 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $24.92 |
| 50478 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 50479 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $44.10 |
| 50480 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50481 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 50482 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50483 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 50484 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $34.30 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50485 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 50486 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50487 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.69 |
| 50488 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50489 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $43.61 |
| 50490 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50491 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50492 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.69 |
| 50493 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $39.00 |
| 50494 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50495 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50496 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $63.00 |
| 50497 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $60.48 |
| 50498 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50499 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.80 |
| 50500 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50501 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50502 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50503 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.05 |
| 50504 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50505 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $63.00 |
| 50506 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $74.76 |
| 50507 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $25.20 |
| 50508 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $63.00 |
| 50509 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50510 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50511 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 50512 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50513 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50514 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50515 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50516 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 50517 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.80 |
| 50518 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.00 |
| 50519 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $24.92 |
| 50520 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $24.92 |
| 50521 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50522 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50523 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50524 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50525 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.80 |
| 50526 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50527 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $20.00 |
| 50528 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50529 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50530 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50531 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50532 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50533 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50534 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50535 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50536 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $107.10 |
| 50537 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50538 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50539 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $24.92 |
| 50540 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 50541 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50542 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50543 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $93.45 |
| 50544 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $61.70 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50545 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50546 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50547 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50548 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50549 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50550 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50551 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50552 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50553 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $30.65 |
| 50554 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $3.04 |
| 50555 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50556 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50557 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $4.90 |
| 50558 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 50559 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50560 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.80 |
| 50561 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50562 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.16 |
| 50563 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.13 |
| 50564 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50565 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50566 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50567 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50568 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50569 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.28 |
| 50570 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.13 |
| 50571 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 50572 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50573 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50574 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50575 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50576 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50577 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50578 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 50579 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 50580 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50581 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50582 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $3.80 |
| 50583 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 50584 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50585 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 50586 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50587 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.39 |
| 50588 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50589 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $49.84 |
| 50590 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $3.80 |
| 50591 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50592 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50593 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50594 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50595 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50596 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.80 |
| 50597 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50598 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50599 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50600 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50601 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50602 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $22.80 |
| 50603 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $56.07 |
| 50604 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50605 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50606 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $24.52 |
| 50607 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50608 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.20 |
| 50609 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50610 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50611 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50612 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50613 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $24.92 |
| 50614 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50615 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 50616 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.60 |
| 50617 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50618 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50619 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50620 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50621 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50622 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50623 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $31.15 |
| 50624 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $56.70 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50625 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50626 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50627 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50628 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50629 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.13 |
| 50630 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50631 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50632 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50633 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $56.70 |
| 50634 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.38 |
| 50635 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50636 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50637 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.69 |
| 50638 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50639 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 50640 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50641 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50642 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 50643 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $24.92 |
| 50644 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50645 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $7.60 |
| 50646 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50647 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $25.20 |
| 50648 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50649 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.80 |
| 50650 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50651 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.69 |
| 50652 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 50653 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.60 |
| 50654 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50655 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50656 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50657 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50658 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50659 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50660 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $24.92 |
| 50661 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $10.00 |
| 50662 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50663 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50664 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50665 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50666 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 50667 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.26 |
| 50668 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50669 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50670 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50671 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50672 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50673 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.08 |
| 50674 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50675 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 50676 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50677 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $25.20 |
| 50678 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50679 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50680 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50681 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50682 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50683 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $4.90 |
| 50684 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50685 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50686 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50687 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.26 |
| 50688 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50689 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50690 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50691 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $3.80 |
| 50692 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50693 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $49.04 |
| 50694 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50695 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50696 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50697 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50698 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $3.80 |
| 50699 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.38 |
| 50700 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50701 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50702 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50703 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 50704 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50705 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50706 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50707 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.13 |
| 50708 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $99.68 |
| 50709 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 50710 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50711 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50712 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.69 |
| 50713 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50714 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50715 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50716 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50717 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 50718 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50719 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.26 |
| 50720 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50721 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $100.10 |
| 50722 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $166.40 |
| 50723 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50724 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50725 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50726 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.60 |
| 50727 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $19.30 |
| 50728 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50729 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50730 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.50 |
| 50731 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50732 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50733 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.50 |
| 50734 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.50 |
| 50735 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.50 |
| 50736 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.50 |
| 50737 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50738 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.50 |
| 50739 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.50 |
| 50740 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $10.40 |
| 50741 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $5.70 |
| 50742 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.69 |
| 50743 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $10.00 |
| 50744 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50745 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50746 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50747 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50748 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 50749 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 50750 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50751 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.38 |
| 50752 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $100.80 |
| 50753 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50754 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.80 |
| 50755 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50756 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50757 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.38 |
| 50758 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50759 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50760 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50761 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50762 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $24.92 |
| 50763 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50764 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50765 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50766 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 50767 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50768 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50769 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $20.90 |
| 50770 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50771 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50772 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 50773 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50774 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50775 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $497.70 |
| 50776 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $50.40 |
| 50777 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 50778 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50779 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50780 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50781 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50782 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50783 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50784 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50785 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50786 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $24.92 |
| 50787 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50788 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.50 |
| 50789 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 50790 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $20.90 |
| 50791 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $50.40 |
| 50792 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.13 |
| 50793 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50794 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50795 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50796 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50797 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $126.00 |
| 50798 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50799 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.13 |
| 50800 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50801 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50802 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50803 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50804 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50805 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50806 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50807 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50808 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $25.20 |
| 50809 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 50810 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50811 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50812 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50813 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50814 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50815 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50816 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50817 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50818 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50819 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50820 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50821 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50822 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1,113.10 |
| 50823 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50824 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $20.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50825 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50826 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50827 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.16 |
| 50828 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50829 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50830 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $63.52 |
| 50831 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50832 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50833 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 50834 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.80 |
| 50835 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50836 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50837 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50838 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50839 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $39.06 |
| 50840 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50841 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50842 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.38 |
| 50843 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50844 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50845 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50846 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50847 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $24.92 |
| 50848 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50849 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $24.92 |
| 50850 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50851 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.80 |
| 50852 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50853 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50854 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50855 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50856 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.60 |
| 50857 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50858 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50859 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $7.84 |
| 50860 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 50861 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 50862 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50863 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50864 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50865 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50866 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.26 |
| 50867 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.80 |
| 50868 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50869 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 50870 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50871 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 50872 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50873 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50874 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50875 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50876 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50877 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.20 |
| 50878 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $7.60 |
| 50879 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $7.60 |
| 50880 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $50.40 |
| 50881 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50882 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50883 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50884 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50885 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50886 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50887 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50888 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 50889 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $7.60 |
| 50890 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50891 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50892 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50893 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50894 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $25.20 |
| 50895 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.69 |
| 50896 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $44.10 |
| 50897 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $7.60 |
| 50898 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50899 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50900 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50901 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50902 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50903 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50904 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50905 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $2.60 |
| 50906 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 50907 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50908 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50909 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50910 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 50911 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50912 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.50 |
| 50913 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.50 |
| 50914 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50915 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50916 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50917 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 50918 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 50919 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.80 |
| 50920 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50921 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $10.60 |
| 50922 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $25.20 |
| 50923 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50924 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50925 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50926 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50927 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50928 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $31.15 |
| 50929 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50930 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50931 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $74.76 |
| 50932 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50933 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50934 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.60 |
| 50935 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50936 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $39.00 |
| 50937 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.90 |
| 50938 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50939 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50940 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50941 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.80 |
| 50942 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.80 |
| 50943 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 50944 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50945 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.80 |
| 50946 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50947 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50948 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50949 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.80 |
| 50950 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50951 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50952 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50953 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50954 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50955 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50956 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50957 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50958 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50959 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50960 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50961 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.13 |
| 50962 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50963 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50964 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.20 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50965 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 50966 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.60 |
| 50967 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50968 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50969 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50970 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50971 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50972 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50973 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50974 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50975 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.36 |
| 50976 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50977 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50978 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50979 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $3.80 |
| 50980 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50981 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 50982 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50983 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $3.80 |
| 50984 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 50985 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $19.10 |
| 50986 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50987 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.80 |
| 50988 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $19.50 |
| 50989 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50990 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50991 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50992 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $30.24 |
| 50993 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50994 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $180.64 |
| 50995 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 50996 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50997 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 50998 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $3.80 |
| 50999 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 51000 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51001 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 51002 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $10.25 |
| 51003 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51004 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51005 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 51006 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.80 |
| 51007 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.50 |
| 51008 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51009 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 51010 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51011 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.00 |
| 51012 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51013 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51014 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51015 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 51016 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $2.00 |
| 51017 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $39.00 |
| 51018 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 51019 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51020 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51021 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51022 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51023 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 51024 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51025 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.60 |
| 51026 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51027 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.69 |
| 51028 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 51029 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 51030 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51031 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $13.75 |
| 51032 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51033 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51034 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51035 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51036 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $37.38 |
| 51037 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 51038 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 51039 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 51040 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.60 |
| 51041 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.20 |
| 51042 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $25.20 |
| 51043 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51044 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51045 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51046 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51047 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 51048 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $30.00 |
| 51049 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $19.00 |
| 51050 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.23 |
| 51051 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51052 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51053 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51054 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51055 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 51056 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.60 |
| 51057 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $6.30 |
| 51058 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $3.90 |
| 51059 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $25.20 |
| 51060 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51061 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51062 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $5.30 |
| 51063 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51064 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51065 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.40 |
| 51066 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51067 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 51068 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51069 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51070 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51071 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.00 |
| 51072 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51073 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $3.72 |
| 51074 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51075 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51076 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $99.68 |
| 51077 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51078 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51079 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.30 |
| 51080 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $12.46 |
| 51081 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51082 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $18.90 |
| 51083 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $0.80 |
| 51084 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $13.30 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51085 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51086 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $13,482.00 |
| 51087 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $32.50 |
| 51088 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1,119.80 |
| 51089 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $567.50 |
| 51090 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $405.60 |
| 51091 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $508.30 |
| 51092 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $27.30 |
| 51093 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1,112.80 |
| 51094 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $149.50 |
| 51095 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $39.00 |
| 51096 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $123.50 |
| 51097 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $61.10 |
| 51098 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $11.70 |
| 51099 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $373.10 |
| 51100 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $23.40 |
| 51101 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $234.00 |
| 51102 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $65.00 |
| 51103 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $807.34 |
| 51104 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $29.98 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51105 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $305.32 |
| 51106 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 51107 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $3.24 |
| 51108 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 51109 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $10.40 |
| 51110 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 51111 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 51112 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 51113 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 51114 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $6.50 |
| 51115 | VOYA RUSSELL SMALL CAP INDEX PORTFOLIO | Rejected | $0.00 |
| 51116 | VOYA SMALL COMPANY PORTFOLIO | Valid | $41,949.64 |
| 51117 | VOYA SMALL COMPANY FUND | Valid | $25,844.46 |
| 51118 | VOYA VACS INDEX SERIES SC PORTFOLIO | Valid | $3,535.44 |
| 51119 | VERDIPAPIRFONDET KLP AKSJEGLOBAL SMALL CAP | Rejected | $0.00 |
| 51120 | ARKWRIGHT LLC SER-III -SSGA | Rejected | $0.00 |
| 51121 | KENDAL CROSSLANDS RE PARA SC SRI | Rejected | $0.00 |
| 51122 | KENDAL CROSSLANDS UN PARA SC SRI | Rejected | $0.00 |
| 51123 | DAVID & JOANNE DOBSON TUA | Rejected | $0.00 |
| 51124 | SHARON W BROWN REVOCABLE TRUST | Valid | $196.76 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51125 | R GODDARD IRREV TR FBO D GODDARD IMA | Valid | $765.06 |
| 51126 | GERALDINE FOSTER CUSTODY ACCOUNT | Valid | $181.00 |
| 51127 | WTNA AGT/DHRUV JTWROS-CIS R2000 | Rejected | $0.00 |
| 51128 | BRADFORD E^WHITE TRUST CUSTODY | Valid | $196.76 |
| 51129 | XTRACKERS RUSSELL 2000 UCITS ETF | Valid | $1,613.30 |
| 51130 | JOHN HANCOCK VARIABLE INSURANCE TRUST-SMALL CAP | Rejected | $0.00 |
| 51131 | JOHN HANCOCK VARIABLE INSURANCE TRUST - SMALL | Rejected | $0.00 |
| 51132 | JOHN HANCOCK VARIABLE INSURANCE TRUST - TOTAL | Rejected | $0.00 |
| 51133 | JOHN HANCOCK VARIABLE INSURANCE TRUST - | Rejected | $0.00 |
| 51134 | ALLSPRING FACTOR ENHANCED U.S. SMALL CAP | Valid | $1,124.50 |
| 51135 | US EQUITY MARKET NEUTRAL FD LP | Rejected | $0.00 |
| 51136 | QMA SMALL CAP INDEX FUND | Valid | $13.00 |
| 51137 | NATIONWIDE SMALL CAP INDEX FUND | Valid | $54.60 |
| 51138 | NVIT SMALL CAP INDEX FUND | Valid | $401.70 |
| 51139 | NATIONWIDE MULTI-CAP PORTFOLIO | Valid | $22.10 |
| 51140 | NATIONWIDE MULTI-CAP PORTFOLIO | Valid | $7.80 |
| 51141 | MARTINGALE INVESTMENT FUND-2 L.P. 3N - | Valid | $9.10 |
| 51142 | CAPTIVE INVESTORS FUND | Rejected | $0.00 |
| 51143 | MARTINGALE INVESTMENT FUND-2 L.P. 3Y | Valid | $5.20 |
| 51144 | CONNOR, CLARK & LUNN MULTI-STRATEGY FUND (RBC | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51145 | CONNOR, CLARK & LUNN Q MARKET NEUTRAL FUND | Rejected | $0.00 |
| 51146 | CC&L U.S. Q MARKET NEUTRAL ONSHORE FUND II (RBC CM | Rejected | $0.00 |
| 51147 | CONNOR, CLARK & LUNN Q 140/40 FUND (SCOTIA) | Rejected | $0.00 |
| 51148 | CONNOR, CLARK & LUNN UNITED STATES Q MARKET | Rejected | $0.00 |
| 51149 | CC&L Q 130/30 FUND II | Rejected | $0.00 |
| 51150 | CONNOR, CLARK & LUNN MULTI-STRATEGY FUND (QMN) | Rejected | $0.00 |
| 51151 | CONNOR, CLARK & LUNN MULTI-STRATEGY FUND (SC) | Rejected | $0.00 |
| 51152 | CC&L Q 140/40 FUND (RBC CM - NA) | Rejected | $0.00 |
| 51153 | CC&L Q MARKET NEUTRAL FUND (JPM) | Rejected | $0.00 |
| 51154 | CC&L Q GLOBAL EQUITY MARKET NEUTRAL MASTER | Rejected | $0.00 |
| 51155 | CC&L Q GLOBAL EQUITY MARKET NEUTRAL MASTER | Rejected | $0.00 |
| 51156 | CC&L Q GLOBAL EQUITY MARKET NEUTRAL MASTER | Rejected | $0.00 |
| 51157 | CC&L Q GLOBAL EQUITY MARKET NEUTRAL MASTER | Rejected | $0.00 |
| 51158 | CC&L Q 130/30 FUND II (RBC CM) | Rejected | $0.00 |
| 51159 | CC&L U.S. Q MARKET NEUTRAL ONSHORE FUND II (JPM) | Valid | $110.88 |
| 51160 | CC&L Q 130/30 FUND II (JPM) | Rejected | $0.00 |
| 51161 | ISS SCAS | Rejected | $0.00 |
| 51162 | ISS SCAS | Rejected | $0.00 |
| 51163 | ISS SCAS | Rejected | $0.00 |
| 51164 | ISS SCAS | Valid | $403.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51165 | ISS SCAS | Rejected | $0.00 |
| 51166 | ISS SCAS | Rejected | $0.00 |
| 51167 | ISS SCAS | Valid | $0.65 |
| 51168 | ISS SCAS | Rejected | $0.00 |
| 51169 | ISS SCAS | Rejected | $0.00 |
| 51170 | ISS SCAS | Rejected | $0.00 |
| 51171 | ISS SCAS | Rejected | $0.00 |
| 51172 | ISS SCAS | Rejected | $0.00 |
| 51173 | ISS SCAS | Valid | $111.80 |
| 51174 | ISS SCAS | Rejected | $0.00 |
| 51175 | ISS SCAS | Rejected | $0.00 |
| 51176 | ISS SCAS | Valid | $94.90 |
| 51177 | ISS SCAS | Valid | $217.10 |
| 51178 | ISS SCAS | Rejected | $0.00 |
| 51179 | ISS SCAS | Rejected | $0.00 |
| 51180 | ISS SCAS | Valid | $812.68 |
| 51181 | ISS SCAS | Valid | $118.44 |
| 51182 | ISS SCAS | Rejected | $0.00 |
| 51183 | ISS SCAS | Valid | $172.62 |
| 51184 | ISS SCAS | Valid | $114.40 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51185 | ISS SCAS | Valid | $1,827.80 |
| 51186 | ISS SCAS | Valid | $21,126.74 |
| 51187 | ISS SCAS | Valid | $1,144.08 |
| 51188 | ISS SCAS | Rejected | $0.00 |
| 51189 | ISS SCAS | Rejected | $0.00 |
| 51190 | ISS SCAS | Rejected | $0.00 |
| 51191 | ISS SCAS | Valid | $1,134.00 |
| 51192 | ISS SCAS | Rejected | $0.00 |
| 51193 | ISS SCAS | Rejected | $0.00 |
| 51194 | ISS SCAS | Valid | $1,183.14 |
| 51195 | ISS SCAS | Rejected | $0.00 |
| 51196 | ISS SCAS | Valid | $1,550.90 |
| 51197 | ISS SCAS | Rejected | $0.00 |
| 51198 | ISS SCAS | Rejected | $0.00 |
| 51199 | ISS SCAS | Valid | $2,816.36 |
| 51200 | ISS SCAS | Valid | $780.00 |
| 51201 | ISS SCAS | Rejected | $0.00 |
| 51202 | ISS SCAS | Valid | $143.00 |
| 51203 | ISS SCAS | Rejected | $0.00 |
| 51204 | ISS SCAS | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51205 | ISS SCAS | Rejected | $0.00 |
| 51206 | ISS SCAS | Valid | $388.70 |
| 51207 | ISS SCAS | Rejected | $0.00 |
| 51208 | ISS SCAS | Rejected | $0.00 |
| 51209 | ISS SCAS | Rejected | $0.00 |
| 51210 | ISS SCAS | Rejected | $0.00 |
| 51211 | ISS SCAS | Valid | $1,934.40 |
| 51212 | ISS SCAS | Rejected | $0.00 |
| 51213 | ISS SCAS | Rejected | $0.00 |
| 51214 | ISS SCAS | Rejected | $0.00 |
| 51215 | ISS SCAS | Valid | $12,000.31 |
| 51216 | ISS SCAS | Valid | $3,145.62 |
| 51217 | ISS SCAS | Rejected | $0.00 |
| 51218 | ISS SCAS | Rejected | $0.00 |
| 51219 | ISS SCAS | Rejected | $0.00 |
| 51220 | ISS SCAS | Rejected | $0.00 |
| 51221 | ISS SCAS | Rejected | $0.00 |
| 51222 | ISS SCAS | Valid | $22,080.08 |
| 51223 | ISS SCAS | Valid | $388.70 |
| 51224 | ISS SCAS | Valid | $1,550.90 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51225 | ISS SCAS | Rejected | $0.00 |
| 51226 | ISS SCAS | Valid | $143.00 |
| 51227 | ISS SCAS | Valid | $1,134.00 |
| 51228 | ISS SCAS | Rejected | $0.00 |
| 51229 | ISS SCAS | Valid | $1,827.80 |
| 51230 | ISS SCAS | Valid | $1,144.08 |
| 51231 | ISS SCAS | Rejected | $0.00 |
| 51232 | ISS SCAS | Valid | $10.40 |
| 51233 | ISS SCAS | Valid | $236.85 |
| 51234 | ISS SCAS | Valid | $523.70 |
| 51235 | ISS SCAS | Rejected | $0.00 |
| 51236 | ISS SCAS | Rejected | $0.00 |
| 51237 | ISS SCAS | Rejected | $0.00 |
| 51238 | ISS SCAS | Valid | $468.00 |
| 51239 | ISS SCAS | Rejected | $0.00 |
| 51240 | ISS SCAS | Rejected | $0.00 |
| 51241 | ISS SCAS | Rejected | $0.00 |
| 51242 | ISS SCAS | Rejected | $0.00 |
| 51243 | ISS SCAS | Valid | $1.20 |
| 51244 | ISS SCAS | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51245 | ISS SCAS | Rejected | $0.00 |
| 51246 | ISS SCAS | Rejected | $0.00 |
| 51247 | ISS SCAS | Valid | $3,513.90 |
| 51248 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51249 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51250 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51251 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51252 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51253 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51254 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51255 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51256 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51257 | J.P. MORGAN SECURITIES LLC | Valid | $345.24 |
| 51258 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51259 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51260 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51261 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51262 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51263 | J.P. MORGAN SECURITIES LLC | Valid | $2,526.52 |
| 51264 | J.P. MORGAN SECURITIES LLC | Valid | $1,899.64 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51265 | J.P. MORGAN SECURITIES LLC | Valid | $1,191.90 |
| 51266 | J.P. MORGAN SECURITIES LLC | Valid | $13.56 |
| 51267 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51268 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51269 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51270 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51271 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51272 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51273 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51274 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51275 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51276 | J.P. MORGAN SECURITIES LLC | Valid | $2,447.58 |
| 51277 | J.P. MORGAN SECURITIES LLC | Valid | $57.24 |
| 51278 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51279 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51280 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51281 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51282 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51283 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51284 | J.P. MORGAN SECURITIES LLC | Valid | $82.12 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51285 | J.P. MORGAN SECURITIES LLC | Valid | $127.40 |
| 51286 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51287 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51288 | J.P. MORGAN SECURITIES LLC | Valid | $1,252.49 |
| 51289 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51290 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51291 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51292 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51293 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51294 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51295 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51296 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51297 | J.P. MORGAN SECURITIES LLC | Valid | $750.96 |
| 51298 | J.P. MORGAN SECURITIES LLC | Valid | $343.36 |
| 51299 | J.P. MORGAN SECURITIES LLC | Valid | $66.06 |
| 51300 | J.P. MORGAN SECURITIES LLC | Valid | $206.70 |
| 51301 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51302 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51303 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51304 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51305 | J.P. MORGAN SECURITIES LLC | Valid | $1.30 |
| 51306 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51307 | J.P. MORGAN SECURITIES LLC | Valid | $19.00 |
| 51308 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51309 | J.P. MORGAN SECURITIES LLC | Rejected | $0.00 |
| 51310 | PFI - SMALLCAP VALUE FUND II - PGI | Valid | $1,149.16 |
| 51311 | FIDELITY GROUP OF FUNDS | Valid | $8.00 |
| 51312 | FIDELITY GROUP OF FUNDS | Valid | $2,425.80 |
| 51313 | FIDELITY GROUP OF FUNDS | Rejected | $0.00 |
| 51314 | FIDELITY GROUP OF FUNDS | Valid | $1,047.80 |
| 51315 | FIDELITY GROUP OF FUNDS | Rejected | $0.00 |
| 51316 | FIDELITY GROUP OF FUNDS | Valid | $24,389.62 |
| 51317 | FIDELITY GROUP OF FUNDS | Valid | $332.50 |
| 51318 | FIDELITY GROUP OF FUNDS | Valid | $368.36 |
| 51319 | FIDELITY GROUP OF FUNDS | Valid | $176.64 |
| 51320 | FIDELITY GROUP OF FUNDS | Valid | $2,651.86 |
| 51321 | FIDELITY GROUP OF FUNDS | Rejected | $0.00 |
| 51322 | FIDELITY GROUP OF FUNDS | Rejected | $0.00 |
| 51323 | FIDELITY GROUP OF FUNDS | Valid | $72.00 |
| 51324 | FIDELITY GROUP OF FUNDS | Valid | $2,697.24 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51325 | FIDELITY GROUP OF FUNDS | Valid | $1.26 |
| 51326 | FRANKLIN TEMPLETON GROUP OF FUNDS AND CLIENTS | Valid | $21,710.00 |
| 51327 | FRANKLIN TEMPLETON GROUP OF FUNDS AND CLIENTS | Valid | $37.80 |
| 51328 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51329 | THE NORTHERN TRUST COMPANY | Valid | $12.99 |
| 51330 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51331 | THE NORTHERN TRUST COMPANY | Valid | $49.84 |
| 51332 | THE NORTHERN TRUST COMPANY | Valid | $663.62 |
| 51333 | THE NORTHERN TRUST COMPANY | Valid | $466.16 |
| 51334 | THE NORTHERN TRUST COMPANY | Valid | $3.08 |
| 51335 | THE NORTHERN TRUST COMPANY | Valid | $142.35 |
| 51336 | THE NORTHERN TRUST COMPANY | Valid | $1.47 |
| 51337 | THE NORTHERN TRUST COMPANY | Valid | $1.56 |
| 51338 | THE NORTHERN TRUST COMPANY | Valid | $59.09 |
| 51339 | THE NORTHERN TRUST COMPANY | Valid | $1,842.18 |
| 51340 | THE NORTHERN TRUST COMPANY | Valid | $2.03 |
| 51341 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51342 | THE NORTHERN TRUST COMPANY | Valid | $41.73 |
| 51343 | THE NORTHERN TRUST COMPANY | Valid | $17.32 |
| 51344 | THE NORTHERN TRUST COMPANY | Valid | $22.19 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51345 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51346 | THE NORTHERN TRUST COMPANY | Valid | $43.80 |
| 51347 | THE NORTHERN TRUST COMPANY | Valid | $6.12 |
| 51348 | THE NORTHERN TRUST COMPANY | Valid | $5,706.33 |
| 51349 | THE NORTHERN TRUST COMPANY | Valid | $17.30 |
| 51350 | THE NORTHERN TRUST COMPANY | Valid | $2,980.77 |
| 51351 | THE NORTHERN TRUST COMPANY | Valid | $255.70 |
| 51352 | THE NORTHERN TRUST COMPANY | Valid | $126.71 |
| 51353 | THE NORTHERN TRUST COMPANY | Valid | $0.39 |
| 51354 | THE NORTHERN TRUST COMPANY | Valid | $348.54 |
| 51355 | THE NORTHERN TRUST COMPANY | Valid | $17.62 |
| 51356 | THE NORTHERN TRUST COMPANY | Valid | $805.74 |
| 51357 | THE NORTHERN TRUST COMPANY | Valid | $16.54 |
| 51358 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51359 | THE NORTHERN TRUST COMPANY | Valid | $280.02 |
| 51360 | THE NORTHERN TRUST COMPANY | Valid | $2.11 |
| 51361 | THE NORTHERN TRUST COMPANY | Valid | $0.78 |
| 51362 | THE NORTHERN TRUST COMPANY | Valid | $24.14 |
| 51363 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51364 | THE NORTHERN TRUST COMPANY | Valid | $217.10 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51365 | THE NORTHERN TRUST COMPANY | Valid | $1.87 |
| 51366 | THE NORTHERN TRUST COMPANY | Valid | $1.68 |
| 51367 | THE NORTHERN TRUST COMPANY | Valid | $69.30 |
| 51368 | THE NORTHERN TRUST COMPANY | Valid | $45.50 |
| 51369 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51370 | THE NORTHERN TRUST COMPANY | Valid | $21.88 |
| 51371 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51372 | THE NORTHERN TRUST COMPANY | Valid | $20.01 |
| 51373 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51374 | THE NORTHERN TRUST COMPANY | Valid | $21.06 |
| 51375 | THE NORTHERN TRUST COMPANY | Valid | $1.17 |
| 51376 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51377 | THE NORTHERN TRUST COMPANY | Valid | $500.45 |
| 51378 | THE NORTHERN TRUST COMPANY | Valid | $0.04 |
| 51379 | THE NORTHERN TRUST COMPANY | Valid | $101.44 |
| 51380 | THE NORTHERN TRUST COMPANY | Valid | $0.98 |
| 51381 | THE NORTHERN TRUST COMPANY | Valid | $64.04 |
| 51382 | THE NORTHERN TRUST COMPANY | Valid | $5,504.42 |
| 51383 | THE NORTHERN TRUST COMPANY | Valid | $365.66 |
| 51384 | THE NORTHERN TRUST COMPANY | Valid | $2,989.53 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51385 | THE NORTHERN TRUST COMPANY | Valid | $60.96 |
| 51386 | THE NORTHERN TRUST COMPANY | Valid | $6.05 |
| 51387 | THE NORTHERN TRUST COMPANY | Valid | $2.42 |
| 51388 | THE NORTHERN TRUST COMPANY | Valid | $2.42 |
| 51389 | THE NORTHERN TRUST COMPANY | Valid | $500.77 |
| 51390 | THE NORTHERN TRUST COMPANY | Valid | $49.26 |
| 51391 | THE NORTHERN TRUST COMPANY | Valid | $18.33 |
| 51392 | THE NORTHERN TRUST COMPANY | Valid | $1,928.16 |
| 51393 | THE NORTHERN TRUST COMPANY | Valid | $8.74 |
| 51394 | THE NORTHERN TRUST COMPANY | Valid | $115.08 |
| 51395 | THE NORTHERN TRUST COMPANY | Valid | $6.63 |
| 51396 | THE NORTHERN TRUST COMPANY | Valid | $2,220.10 |
| 51397 | THE NORTHERN TRUST COMPANY | Valid | $73.09 |
| 51398 | THE NORTHERN TRUST COMPANY | Valid | $9.40 |
| 51399 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51400 | THE NORTHERN TRUST COMPANY | Valid | $17.36 |
| 51401 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51402 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51403 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51404 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51405 | THE NORTHERN TRUST COMPANY | Valid | $53.94 |
| 51406 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51407 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51408 | THE NORTHERN TRUST COMPANY | Valid | $299.88 |
| 51409 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51410 | THE NORTHERN TRUST COMPANY | Valid | $0.51 |
| 51411 | THE NORTHERN TRUST COMPANY | Valid | $49.08 |
| 51412 | THE NORTHERN TRUST COMPANY | Valid | $768.08 |
| 51413 | THE NORTHERN TRUST COMPANY | Valid | $17.00 |
| 51414 | THE NORTHERN TRUST COMPANY | Valid | $2.26 |
| 51415 | THE NORTHERN TRUST COMPANY | Valid | $198.71 |
| 51416 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51417 | THE NORTHERN TRUST COMPANY | Valid | $5.30 |
| 51418 | THE NORTHERN TRUST COMPANY | Valid | $2.22 |
| 51419 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51420 | THE NORTHERN TRUST COMPANY | Valid | $316.26 |
| 51421 | THE NORTHERN TRUST COMPANY | Valid | $372.61 |
| 51422 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51423 | THE NORTHERN TRUST COMPANY | Valid | $16.69 |
| 51424 | THE NORTHERN TRUST COMPANY | Valid | $94.81 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51425 | THE NORTHERN TRUST COMPANY | Valid | $94.81 |
| 51426 | THE NORTHERN TRUST COMPANY | Valid | $2.89 |
| 51427 | THE NORTHERN TRUST COMPANY | Valid | $1.60 |
| 51428 | THE NORTHERN TRUST COMPANY | Valid | $50.71 |
| 51429 | THE NORTHERN TRUST COMPANY | Valid | $3.94 |
| 51430 | THE NORTHERN TRUST COMPANY | Valid | $314.60 |
| 51431 | THE NORTHERN TRUST COMPANY | Valid | $2,296.98 |
| 51432 | THE NORTHERN TRUST COMPANY | Valid | $923.58 |
| 51433 | THE NORTHERN TRUST COMPANY | Valid | $7.18 |
| 51434 | THE NORTHERN TRUST COMPANY | Valid | $1,068.48 |
| 51435 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51436 | THE NORTHERN TRUST COMPANY | Valid | $3.51 |
| 51437 | THE NORTHERN TRUST COMPANY | Valid | $79.21 |
| 51438 | THE NORTHERN TRUST COMPANY | Valid | $21.92 |
| 51439 | THE NORTHERN TRUST COMPANY | Valid | $2.73 |
| 51440 | THE NORTHERN TRUST COMPANY | Valid | $514.81 |
| 51441 | THE NORTHERN TRUST COMPANY | Valid | $72.80 |
| 51442 | THE NORTHERN TRUST COMPANY | Valid | $591.50 |
| 51443 | THE NORTHERN TRUST COMPANY | Rejected | $0.00 |
| 51444 | POMERANTZ LLP FBO | Valid | $36.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51445 | POMERANTZ LLP FBO | Valid | $425.10 |
| 51446 | POMERANTZ LLP FBO | Valid | $2,445.30 |
| 51447 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51448 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51449 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51450 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51451 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51452 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51453 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51454 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51455 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51456 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51457 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51458 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51459 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51460 | G1 EXECUTION SERVICES LLC | Rejected | $0.00 |
| 51461 | SUSQUEHANNA FINANCIAL GROUP LLLP | Rejected | $0.00 |
| 51462 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51463 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51464 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51465 | SUSQUEHANNA SECURITIES | Valid | $26.84 |
| 51466 | SUSQUEHANNA SECURITIES | Valid | $1.20 |
| 51467 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51468 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51469 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51470 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51471 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51472 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51473 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51474 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51475 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51476 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51477 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51478 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51479 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51480 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51481 | G1 EXECUTION SERVICES LLC | Valid | $402.04 |
| 51482 | G1 EXECUTION SERVICES LLC | Rejected | $0.00 |
| 51483 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51484 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51485 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51486 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51487 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51488 | SUSQUEHANNA SECURITIES | Valid | $185.24 |
| 51489 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51490 | SUSQUEHANNA SECURITIES | Rejected | $0.00 |
| 51491 | UBS SECURITIES LLC | Rejected | $0.00 |
| 51492 | U.S. BANK | Valid | $246.96 |
| 51493 | U.S. BANK | Valid | $492.70 |
| 51494 | U.S. BANK | Rejected | $0.00 |
| 51495 | U.S. BANK | Rejected | $0.00 |
| 51496 | U.S. BANK | Rejected | $0.00 |
| 51497 | U.S. BANK | Rejected | $0.00 |
| 51498 | U.S. BANK | Valid | $42.84 |
| 51499 | U.S. BANK | Rejected | $0.00 |
| 51500 | U.S. BANK | Valid | $253.26 |
| 51501 | U.S. BANK | Valid | $89.91 |
| 51502 | U.S. BANK | Valid | $61.74 |
| 51503 | U.S. BANK | Rejected | $0.00 |
| 51504 | U.S. BANK | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51505 | U.S. BANK | Rejected | $0.00 |
| 51506 | U.S. BANK | Valid | $7.56 |
| 51507 | U.S. BANK | Valid | $14.10 |
| 51508 | U.S. BANK | Valid | $13.00 |
| 51509 | U.S. BANK | Rejected | $0.00 |
| 51510 | WELLS FARGO BANK N.A TRUSTEE | Valid | $59.35 |
| 51511 | WELLS FARGO BANK N.A TRUSTEE | Valid | $321.30 |
| 51512 | WELLS FARGO BANK N.A TRUSTEE | Valid | $3,296.16 |
| 51513 | WELLS FARGO BANK N.A TRUSTEE | Valid | $301.14 |
| 51514 | WELLS FARGO BANK N.A TRUSTEE | Valid | $160.02 |
| 51515 | WELLS FARGO BANK N.A TRUSTEE | Valid | $47.88 |
| 51516 | WELLS FARGO BANK N.A TRUSTEE | Rejected | $0.00 |
| 51517 | WELLS FARGO BANK N.A TRUSTEE | Rejected | $0.00 |
| 51518 | WELLS FARGO BANK N.A TRUSTEE | Valid | $25.20 |
| 51519 | WELLS FARGO BANK N.A TRUSTEE | Rejected | $0.00 |
| 51520 | WELLS FARGO BANK N.A TRUSTEE | Valid | $11.85 |
| 51521 | WELLS FARGO BANK N.A TRUSTEE | Valid | $35.50 |
| 51522 | WELLS FARGO BANK N.A TRUSTEE | Rejected | $0.00 |
| 51523 | WELLS FARGO BANK N.A TRUSTEE | Rejected | $0.00 |
| 51524 | WELLS FARGO BANK N.A TRUSTEE | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51525 | WELLS FARGO BANK N.A TRUSTEE | Valid | $187.74 |
| 51526 | WELLS FARGO BANK N.A TRUSTEE | Rejected | $0.00 |
| 51527 | WELLS FARGO BANK N.A TRUSTEE | Rejected | $0.00 |
| 51528 | WELLS FARGO BANK N.A TRUSTEE | Valid | $81.90 |
| 51529 | WELLS FARGO BANK N.A TRUSTEE | Rejected | $0.00 |
| 51530 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $607.45 |
| 51531 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51532 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51533 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $41.60 |
| 51534 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $7.80 |
| 51535 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51536 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51537 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $1,304.50 |
| 51538 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $3,055.45 |
| 51539 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51540 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51541 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51542 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $71.50 |
| 51543 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51544 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51545 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51546 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $247.00 |
| 51547 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $581.10 |
| 51548 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $50.70 |
| 51549 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $364.00 |
| 51550 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $31.20 |
| 51551 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51552 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51553 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51554 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51555 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51556 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51557 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51558 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51559 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51560 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51561 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51562 | BATTEA CLASS ACTION SERVICES, LLC FBO | Rejected | $0.00 |
| 51563 | BATTEA CLASS ACTION SERVICES, LLC FBO | Valid | $7,154.50 |
| 51564 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $111.80 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51565 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $1.30 |
| 51566 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $13.00 |
| 51567 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $60.54 |
| 51568 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51569 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $24.70 |
| 51570 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $14.79 |
| 51571 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $130.00 |
| 51572 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $123.50 |
| 51573 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $36.40 |
| 51574 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $40.30 |
| 51575 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $65.00 |
| 51576 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $57.20 |
| 51577 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51578 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $6.50 |
| 51579 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $6.50 |
| 51580 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51581 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $1.30 |
| 51582 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $8.45 |
| 51583 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $24.70 |
| 51584 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $313.30 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51585 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $22.28 |
| 51586 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $44.59 |
| 51587 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $1.30 |
| 51588 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $11.70 |
| 51589 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $26.00 |
| 51590 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $28.60 |
| 51591 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $15.60 |
| 51592 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51593 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $59.29 |
| 51594 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $19.50 |
| 51595 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51596 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $10.21 |
| 51597 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $2.60 |
| 51598 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51599 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $13.35 |
| 51600 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51601 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $20.70 |
| 51602 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $13.00 |
| 51603 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $25.03 |
| 51604 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $1.30 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51605 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $14.79 |
| 51606 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $13.00 |
| 51607 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51608 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $58.50 |
| 51609 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51610 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $1.30 |
| 51611 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $16.90 |
| 51612 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $39.00 |
| 51613 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $10.40 |
| 51614 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $26.00 |
| 51615 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $18.20 |
| 51616 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $10.37 |
| 51617 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $0.09 |
| 51618 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51619 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51620 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $6.50 |
| 51621 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $13.00 |
| 51622 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $2.60 |
| 51623 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $33.80 |
| 51624 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $1,822.65 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51625 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $89.70 |
| 51626 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $3.90 |
| 51627 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $10.40 |
| 51628 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51629 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $31.20 |
| 51630 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $11.70 |
| 51631 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $643.50 |
| 51632 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51633 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $3.90 |
| 51634 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $26.00 |
| 51635 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $89.70 |
| 51636 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $36.40 |
| 51637 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $9.91 |
| 51638 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $41.60 |
| 51639 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $49.40 |
| 51640 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $202.80 |
| 51641 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $33.80 |
| 51642 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $499.20 |
| 51643 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $12.45 |
| 51644 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $1.30 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51645 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $1.30 |
| 51646 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51647 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $50.70 |
| 51648 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51649 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $48.10 |
| 51650 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $29.90 |
| 51651 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $145.60 |
| 51652 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51653 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $10.40 |
| 51654 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51655 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $42.34 |
| 51656 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $23.01 |
| 51657 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $47.02 |
| 51658 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $41.60 |
| 51659 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $45.50 |
| 51660 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $1.11 |
| 51661 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51662 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $70.20 |
| 51663 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $3.90 |
| 51664 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $52.29 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51665 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51666 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $46.80 |
| 51667 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $1.30 |
| 51668 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $3.90 |
| 51669 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $24.70 |
| 51670 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $1.30 |
| 51671 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51672 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $33.80 |
| 51673 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $31.20 |
| 51674 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $6.50 |
| 51675 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51676 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51677 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $15.59 |
| 51678 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $58.50 |
| 51679 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $5.20 |
| 51680 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $50.70 |
| 51681 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $74.23 |
| 51682 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $23.40 |
| 51683 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $0.12 |
| 51684 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51685 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51686 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $48.10 |
| 51687 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $39.00 |
| 51688 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $620.19 |
| 51689 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $17.29 |
| 51690 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $1.30 |
| 51691 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $1.30 |
| 51692 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Rejected | $0.00 |
| 51693 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $88.40 |
| 51694 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $33.80 |
| 51695 | BROADRIDGE FBO AMERIPRISE ENTERPRISE INVESTMENT | Valid | $1.30 |
| 51696 | BROADRIDGE FBO DAVENPORT & COMPANY, LLC | Valid | $1,225.90 |
| 51697 | BROADRIDGE FBO DAVENPORT & COMPANY, LLC | Valid | $24.70 |
| 51698 | BROADRIDGE FBO DAVENPORT & COMPANY, LLC | Valid | $39.00 |
| 51699 | BROADRIDGE FBO DAVENPORT & COMPANY, LLC | Valid | $26.00 |
| 51700 | BROADRIDGE FBO DAVENPORT & COMPANY, LLC | Valid | $37.70 |
| 51701 | BROADRIDGE FBO EDWARD D. JONES & CO., L.P. | Valid | $1,667.74 |
| 51702 | BROADRIDGE FBO EDWARD D. JONES & CO., L.P. | Valid | $1.34 |
| 51703 | BROADRIDGE FBO EDWARD D. JONES & CO., L.P. | Valid | $220.50 |
| 51704 | BROADRIDGE FBO EDWARD D. JONES & CO., L.P. | Valid | $126.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51705 | BROADRIDGE FBO EDWARD D. JONES & CO., L.P. | Valid | $228.80 |
| 51706 | BROADRIDGE FBO EDWARD D. JONES & CO., L.P. | Valid | $1,903.20 |
| 51707 | BROADRIDGE FBO JEFFERIES, LLC | Rejected | $0.00 |
| 51708 | BROADRIDGE | Valid | $0.85 |
| 51709 | BROADRIDGE | Valid | $349.53 |
| 51710 | BROADRIDGE | Rejected | $0.00 |
| 51711 | BROADRIDGE | Rejected | $0.00 |
| 51712 | BROADRIDGE | Rejected | $0.00 |
| 51713 | BROADRIDGE | Rejected | $0.00 |
| 51714 | BROADRIDGE | Valid | $25.20 |
| 51715 | BROADRIDGE | Rejected | $0.00 |
| 51716 | BROADRIDGE | Valid | $198.55 |
| 51717 | BROADRIDGE | Valid | $38.50 |
| 51718 | BROADRIDGE | Valid | $319.55 |
| 51719 | BROADRIDGE | Rejected | $0.00 |
| 51720 | BROADRIDGE | Rejected | $0.00 |
| 51721 | BROADRIDGE | Valid | $425.09 |
| 51722 | BROADRIDGE | Rejected | $0.00 |
| 51723 | BROADRIDGE | Rejected | $0.00 |
| 51724 | BROADRIDGE | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51725 | BROADRIDGE | Valid | $14.30 |
| 51726 | BROADRIDGE | Rejected | $0.00 |
| 51727 | BROADRIDGE | Rejected | $0.00 |
| 51728 | BROADRIDGE | Valid | $31.05 |
| 51729 | BROADRIDGE | Valid | $10.08 |
| 51730 | BROADRIDGE | Rejected | $0.00 |
| 51731 | BROADRIDGE | Rejected | $0.00 |
| 51732 | BROADRIDGE | Rejected | $0.00 |
| 51733 | BROADRIDGE | Rejected | $0.00 |
| 51734 | BROADRIDGE | Valid | $6.30 |
| 51735 | BROADRIDGE | Rejected | $0.00 |
| 51736 | BROADRIDGE | Valid | $130.00 |
| 51737 | BROADRIDGE | Rejected | $0.00 |
| 51738 | BROADRIDGE | Rejected | $0.00 |
| 51739 | BROADRIDGE | Rejected | $0.00 |
| 51740 | BROADRIDGE | Valid | $111.24 |
| 51741 | BROADRIDGE | Valid | $2,424.20 |
| 51742 | BROADRIDGE | Rejected | $0.00 |
| 51743 | BROADRIDGE | Rejected | $0.00 |
| 51744 | BROADRIDGE | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51745 | BROADRIDGE | Rejected | $0.00 |
| 51746 | BROADRIDGE | Rejected | $0.00 |
| 51747 | BROADRIDGE | Rejected | $0.00 |
| 51748 | BROADRIDGE | Valid | $1.60 |
| 51749 | BROADRIDGE | Rejected | $0.00 |
| 51750 | BROADRIDGE | Rejected | $0.00 |
| 51751 | BROADRIDGE | Valid | $94.24 |
| 51752 | BROADRIDGE FBO BMO CAPITAL MARKETS CORP. | Valid | $822.02 |
| 51753 | BROADRIDGE FBO BROADWAY NATIONAL BANK | Rejected | $0.00 |
| 51754 | BROADRIDGE FBO GREENLEAF TRUST | Valid | $11.34 |
| 51755 | BROADRIDGE FBO GREENLEAF TRUST | Valid | $164.64 |
| 51756 | BROADRIDGE FBO MOODY NATIONAL BANK | Valid | $0.20 |
| 51757 | BROADRIDGE FBO LAIRD NORTON WEALTH | Rejected | $0.00 |
| 51758 | BROADRIDGE FBO APEX CLEARING | Valid | $0.04 |
| 51759 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51760 | BROADRIDGE FBO APEX CLEARING | Valid | $11.66 |
| 51761 | BROADRIDGE FBO APEX CLEARING | Valid | $6.50 |
| 51762 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51763 | BROADRIDGE FBO APEX CLEARING | Valid | $13.00 |
| 51764 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51765 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51766 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51767 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51768 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51769 | BROADRIDGE FBO APEX CLEARING | Valid | $1.05 |
| 51770 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51771 | BROADRIDGE FBO APEX CLEARING | Valid | $11.70 |
| 51772 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51773 | BROADRIDGE FBO APEX CLEARING | Valid | $7.85 |
| 51774 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51775 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51776 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51777 | BROADRIDGE FBO APEX CLEARING | Valid | $2.60 |
| 51778 | BROADRIDGE FBO APEX CLEARING | Valid | $504.00 |
| 51779 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51780 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51781 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51782 | BROADRIDGE FBO APEX CLEARING | Valid | $138.60 |
| 51783 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51784 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51785 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51786 | BROADRIDGE FBO APEX CLEARING | Valid | $6.30 |
| 51787 | BROADRIDGE FBO APEX CLEARING | Valid | $1.26 |
| 51788 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51789 | BROADRIDGE FBO APEX CLEARING | Valid | $39.00 |
| 51790 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51791 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51792 | BROADRIDGE FBO APEX CLEARING | Valid | $12.60 |
| 51793 | BROADRIDGE FBO APEX CLEARING | Valid | $60.12 |
| 51794 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51795 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51796 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51797 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51798 | BROADRIDGE FBO APEX CLEARING | Valid | $1.30 |
| 51799 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51800 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51801 | BROADRIDGE FBO APEX CLEARING | Valid | $126.00 |
| 51802 | BROADRIDGE FBO APEX CLEARING | Valid | $1.30 |
| 51803 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51804 | BROADRIDGE FBO APEX CLEARING | Valid | $2.11 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51805 | BROADRIDGE FBO APEX CLEARING | Valid | $10.75 |
| 51806 | BROADRIDGE FBO APEX CLEARING | Valid | $17.10 |
| 51807 | BROADRIDGE FBO APEX CLEARING | Valid | $11.59 |
| 51808 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51809 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51810 | BROADRIDGE FBO APEX CLEARING | Valid | $3.90 |
| 51811 | BROADRIDGE FBO APEX CLEARING | Valid | $2.48 |
| 51812 | BROADRIDGE FBO APEX CLEARING | Valid | $2.93 |
| 51813 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51814 | BROADRIDGE FBO APEX CLEARING | Valid | $19.79 |
| 51815 | BROADRIDGE FBO APEX CLEARING | Valid | $0.04 |
| 51816 | BROADRIDGE FBO APEX CLEARING | Valid | $1.86 |
| 51817 | BROADRIDGE FBO APEX CLEARING | Valid | $11.82 |
| 51818 | BROADRIDGE FBO APEX CLEARING | Valid | $10.69 |
| 51819 | BROADRIDGE FBO APEX CLEARING | Valid | $0.26 |
| 51820 | BROADRIDGE FBO APEX CLEARING | Valid | $0.04 |
| 51821 | BROADRIDGE FBO APEX CLEARING | Valid | $23.09 |
| 51822 | BROADRIDGE FBO APEX CLEARING | Valid | $0.03 |
| 51823 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51824 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51825 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51826 | BROADRIDGE FBO APEX CLEARING | Valid | $1.47 |
| 51827 | BROADRIDGE FBO APEX CLEARING | Valid | $0.80 |
| 51828 | BROADRIDGE FBO APEX CLEARING | Valid | $15.85 |
| 51829 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51830 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51831 | BROADRIDGE FBO APEX CLEARING | Valid | $0.17 |
| 51832 | BROADRIDGE FBO APEX CLEARING | Valid | $0.35 |
| 51833 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51834 | BROADRIDGE FBO APEX CLEARING | Valid | $0.83 |
| 51835 | BROADRIDGE FBO APEX CLEARING | Valid | $32.30 |
| 51836 | BROADRIDGE FBO APEX CLEARING | Valid | $7.80 |
| 51837 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51838 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51839 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51840 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51841 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51842 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51843 | BROADRIDGE FBO APEX CLEARING | Valid | $1.26 |
| 51844 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51845 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51846 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51847 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51848 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51849 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51850 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51851 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51852 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51853 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51854 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51855 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51856 | BROADRIDGE FBO APEX CLEARING | Valid | $0.15 |
| 51857 | BROADRIDGE FBO APEX CLEARING | Valid | $0.25 |
| 51858 | BROADRIDGE FBO APEX CLEARING | Valid | $0.28 |
| 51859 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51860 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51861 | BROADRIDGE FBO APEX CLEARING | Valid | $0.16 |
| 51862 | BROADRIDGE FBO APEX CLEARING | Valid | $2.64 |
| 51863 | BROADRIDGE FBO APEX CLEARING | Valid | $0.77 |
| 51864 | BROADRIDGE FBO APEX CLEARING | Valid | $17.38 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51865 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51866 | BROADRIDGE FBO APEX CLEARING | Valid | $0.33 |
| 51867 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51868 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51869 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51870 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51871 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51872 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51873 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51874 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51875 | BROADRIDGE FBO APEX CLEARING | Valid | $0.41 |
| 51876 | BROADRIDGE FBO APEX CLEARING | Valid | $0.70 |
| 51877 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51878 | BROADRIDGE FBO APEX CLEARING | Valid | $0.31 |
| 51879 | BROADRIDGE FBO APEX CLEARING | Valid | $2.13 |
| 51880 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51881 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51882 | BROADRIDGE FBO APEX CLEARING | Valid | $0.31 |
| 51883 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51884 | BROADRIDGE FBO APEX CLEARING | Valid | $0.10 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51885 | BROADRIDGE FBO APEX CLEARING | Valid | $0.09 |
| 51886 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51887 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51888 | BROADRIDGE FBO APEX CLEARING | Valid | $0.04 |
| 51889 | BROADRIDGE FBO APEX CLEARING | Valid | $31.05 |
| 51890 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51891 | BROADRIDGE FBO APEX CLEARING | Valid | $0.60 |
| 51892 | BROADRIDGE FBO APEX CLEARING | Valid | $0.98 |
| 51893 | BROADRIDGE FBO APEX CLEARING | Valid | $0.39 |
| 51894 | BROADRIDGE FBO APEX CLEARING | Valid | $5.05 |
| 51895 | BROADRIDGE FBO APEX CLEARING | Valid | $10.98 |
| 51896 | BROADRIDGE FBO APEX CLEARING | Valid | $1.76 |
| 51897 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51898 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51899 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51900 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51901 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51902 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51903 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51904 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51905 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51906 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51907 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51908 | BROADRIDGE FBO APEX CLEARING | Valid | $12.60 |
| 51909 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51910 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51911 | BROADRIDGE FBO APEX CLEARING | Valid | $3.90 |
| 51912 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51913 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51914 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51915 | BROADRIDGE FBO APEX CLEARING | Valid | $0.03 |
| 51916 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51917 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51918 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51919 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51920 | BROADRIDGE FBO APEX CLEARING | Valid | $52.00 |
| 51921 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51922 | BROADRIDGE FBO APEX CLEARING | Valid | $3.90 |
| 51923 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51924 | BROADRIDGE FBO APEX CLEARING | Valid | $0.21 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51925 | BROADRIDGE FBO APEX CLEARING | Valid | $1.30 |
| 51926 | BROADRIDGE FBO APEX CLEARING | Valid | $8.49 |
| 51927 | BROADRIDGE FBO APEX CLEARING | Valid | $1.26 |
| 51928 | BROADRIDGE FBO APEX CLEARING | Valid | $1.30 |
| 51929 | BROADRIDGE FBO APEX CLEARING | Valid | $14.70 |
| 51930 | BROADRIDGE FBO APEX CLEARING | Valid | $0.70 |
| 51931 | BROADRIDGE FBO APEX CLEARING | Valid | $6.50 |
| 51932 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51933 | BROADRIDGE FBO APEX CLEARING | Valid | $3.90 |
| 51934 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51935 | BROADRIDGE FBO APEX CLEARING | Valid | $0.92 |
| 51936 | BROADRIDGE FBO APEX CLEARING | Valid | $18.00 |
| 51937 | BROADRIDGE FBO APEX CLEARING | Valid | $0.55 |
| 51938 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51939 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51940 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51941 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51942 | BROADRIDGE FBO APEX CLEARING | Valid | $25.98 |
| 51943 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51944 | BROADRIDGE FBO APEX CLEARING | Valid | $1.66 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51945 | BROADRIDGE FBO APEX CLEARING | Valid | $0.33 |
| 51946 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51947 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51948 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51949 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51950 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51951 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51952 | BROADRIDGE FBO APEX CLEARING | Valid | $0.03 |
| 51953 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51954 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51955 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51956 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51957 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51958 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51959 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51960 | BROADRIDGE FBO APEX CLEARING | Valid | $0.94 |
| 51961 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51962 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51963 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51964 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51965 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51966 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51967 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51968 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51969 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51970 | BROADRIDGE FBO APEX CLEARING | Valid | $0.01 |
| 51971 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51972 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51973 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51974 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51975 | BROADRIDGE FBO APEX CLEARING | Valid | $38.86 |
| 51976 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51977 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51978 | BROADRIDGE FBO APEX CLEARING | Valid | $0.04 |
| 51979 | BROADRIDGE FBO APEX CLEARING | Valid | $0.85 |
| 51980 | BROADRIDGE FBO APEX CLEARING | Valid | $0.40 |
| 51981 | BROADRIDGE FBO APEX CLEARING | Valid | $0.34 |
| 51982 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51983 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51984 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 51985 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51986 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51987 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51988 | BROADRIDGE FBO APEX CLEARING | Valid | $0.01 |
| 51989 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51990 | BROADRIDGE FBO APEX CLEARING | Valid | $1.25 |
| 51991 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51992 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51993 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51994 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51995 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51996 | BROADRIDGE FBO APEX CLEARING | Valid | $1.43 |
| 51997 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51998 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 51999 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52000 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52001 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52002 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52003 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52004 | BROADRIDGE FBO APEX CLEARING | Valid | $0.14 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52005 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52006 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52007 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52008 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52009 | BROADRIDGE FBO APEX CLEARING | Valid | $1.63 |
| 52010 | BROADRIDGE FBO APEX CLEARING | Valid | $0.01 |
| 52011 | BROADRIDGE FBO APEX CLEARING | Valid | $1.26 |
| 52012 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52013 | BROADRIDGE FBO APEX CLEARING | Valid | $0.01 |
| 52014 | BROADRIDGE FBO APEX CLEARING | Valid | $0.04 |
| 52015 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52016 | BROADRIDGE FBO APEX CLEARING | Valid | $0.12 |
| 52017 | BROADRIDGE FBO APEX CLEARING | Valid | $32.93 |
| 52018 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52019 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52020 | BROADRIDGE FBO APEX CLEARING | Valid | $0.05 |
| 52021 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52022 | BROADRIDGE FBO APEX CLEARING | Valid | $0.01 |
| 52023 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52024 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52025 | BROADRIDGE FBO APEX CLEARING | Valid | $0.33 |
| 52026 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52027 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52028 | BROADRIDGE FBO APEX CLEARING | Valid | $0.05 |
| 52029 | BROADRIDGE FBO APEX CLEARING | Valid | $2.08 |
| 52030 | BROADRIDGE FBO APEX CLEARING | Valid | $1.30 |
| 52031 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52032 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52033 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52034 | BROADRIDGE FBO APEX CLEARING | Valid | $139.08 |
| 52035 | BROADRIDGE FBO APEX CLEARING | Valid | $3.72 |
| 52036 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52037 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52038 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52039 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52040 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52041 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52042 | BROADRIDGE FBO APEX CLEARING | Valid | $10.08 |
| 52043 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52044 | BROADRIDGE FBO APEX CLEARING | Valid | $0.77 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52045 | BROADRIDGE FBO APEX CLEARING | Valid | $70.36 |
| 52046 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52047 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52048 | BROADRIDGE FBO APEX CLEARING | Valid | $16.51 |
| 52049 | BROADRIDGE FBO APEX CLEARING | Valid | $0.04 |
| 52050 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52051 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52052 | BROADRIDGE FBO APEX CLEARING | Valid | $0.70 |
| 52053 | BROADRIDGE FBO APEX CLEARING | Valid | $0.08 |
| 52054 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52055 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52056 | BROADRIDGE FBO APEX CLEARING | Valid | $8,819.20 |
| 52057 | BROADRIDGE FBO APEX CLEARING | Valid | $18,630.98 |
| 52058 | BROADRIDGE FBO APEX CLEARING | Valid | $2.56 |
| 52059 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52060 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52061 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52062 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52063 | BROADRIDGE FBO APEX CLEARING | Rejected | $0.00 |
| 52064 | BROADRIDGE FBO SENTINEL TRUST COMPANY | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52065 | BROADRIDGE FBO MASSMUTUAL TRUST | Rejected | $0.00 |
| 52066 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $3,226.41 |
| 52067 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $239.20 |
| 52068 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $117.00 |
| 52069 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Rejected | $0.00 |
| 52070 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $47.81 |
| 52071 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $699.21 |
| 52072 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $378.83 |
| 52073 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Rejected | $0.00 |
| 52074 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $153.11 |
| 52075 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,763.36 |
| 52076 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $253.94 |
| 52077 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $156.07 |
| 52078 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $913.54 |
| 52079 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $39.22 |
| 52080 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $24.10 |
| 52081 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $27.95 |
| 52082 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,071.02 |
| 52083 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $253.94 |
| 52084 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $355.24 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52085 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $305.33 |
| 52086 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,602.90 |
| 52087 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Rejected | $0.00 |
| 52088 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $101.73 |
| 52089 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $4.94 |
| 52090 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $238.16 |
| 52091 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,681.26 |
| 52092 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $4,394.66 |
| 52093 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $3,493.89 |
| 52094 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $12.68 |
| 52095 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,876.47 |
| 52096 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $195.83 |
| 52097 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $234.43 |
| 52098 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $121.94 |
| 52099 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $18.20 |
| 52100 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $756.61 |
| 52101 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $32.19 |
| 52102 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $184.44 |
| 52103 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $471.97 |
| 52104 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $46.92 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52105 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,139.96 |
| 52106 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $2,075.29 |
| 52107 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,591.98 |
| 52108 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $172.43 |
| 52109 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $8.98 |
| 52110 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $258.53 |
| 52111 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $132.90 |
| 52112 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $526.54 |
| 52113 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $612.95 |
| 52114 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $102.43 |
| 52115 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $12.83 |
| 52116 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $163.80 |
| 52117 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $2,344.12 |
| 52118 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $164.15 |
| 52119 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $47.58 |
| 52120 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $42.91 |
| 52121 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $19.98 |
| 52122 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $203.61 |
| 52123 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $24.06 |
| 52124 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $149.27 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52125 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $4.47 |
| 52126 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $32.38 |
| 52127 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $544.62 |
| 52128 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,669.84 |
| 52129 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $546.83 |
| 52130 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $35.45 |
| 52131 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $97.64 |
| 52132 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $43.93 |
| 52133 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $6,057.34 |
| 52134 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $63.48 |
| 52135 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $9.06 |
| 52136 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Rejected | $0.00 |
| 52137 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $214.80 |
| 52138 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $601.84 |
| 52139 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,865.47 |
| 52140 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,112.01 |
| 52141 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $12,925.39 |
| 52142 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,650.36 |
| 52143 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,424.29 |
| 52144 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52145 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $924.69 |
| 52146 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $827.67 |
| 52147 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $663.75 |
| 52148 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $344.47 |
| 52149 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,896.14 |
| 52150 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $18,339.10 |
| 52151 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $21,481.82 |
| 52152 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $91,101.26 |
| 52153 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $266.19 |
| 52154 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,401.05 |
| 52155 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,384.60 |
| 52156 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $16.33 |
| 52157 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,416.01 |
| 52158 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $98.77 |
| 52159 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Rejected | $0.00 |
| 52160 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,397.16 |
| 52161 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $258.18 |
| 52162 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $795.60 |
| 52163 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $11.93 |
| 52164 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $277.97 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52165 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $51.35 |
| 52166 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $157.00 |
| 52167 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $70.06 |
| 52168 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $153.19 |
| 52169 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $234.62 |
| 52170 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $164.62 |
| 52171 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $35.37 |
| 52172 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $15.67 |
| 52173 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $152.14 |
| 52174 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $98.07 |
| 52175 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $31.41 |
| 52176 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $62.97 |
| 52177 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $102.51 |
| 52178 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $188.25 |
| 52179 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,030.40 |
| 52180 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,030.40 |
| 52181 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $494.07 |
| 52182 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $2,208.27 |
| 52183 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $636.72 |
| 52184 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $714.29 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52185 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $51.16 |
| 52186 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $152.14 |
| 52187 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $8.09 |
| 52188 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $215.50 |
| 52189 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,462.58 |
| 52190 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $275.34 |
| 52191 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $437.96 |
| 52192 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $137.64 |
| 52193 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,014.95 |
| 52194 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $118.09 |
| 52195 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $59.48 |
| 52196 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $24.57 |
| 52197 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $148.95 |
| 52198 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,077.45 |
| 52199 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $9,976.29 |
| 52200 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Rejected | $0.00 |
| 52201 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $503.80 |
| 52202 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $62.54 |
| 52203 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $269.14 |
| 52204 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $261.95 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52205 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $227.47 |
| 52206 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,252.84 |
| 52207 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $363.25 |
| 52208 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,186.02 |
| 52209 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $226.20 |
| 52210 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $17,860.69 |
| 52211 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $468.94 |
| 52212 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $156.07 |
| 52213 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $63.48 |
| 52214 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $1,697.36 |
| 52215 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $75.10 |
| 52216 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $239.10 |
| 52217 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $35.80 |
| 52218 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Rejected | $0.00 |
| 52219 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Rejected | $0.00 |
| 52220 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $31.84 |
| 52221 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Rejected | $0.00 |
| 52222 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $940.75 |
| 52223 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $230.15 |
| 52224 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $129.32 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52225 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $620.26 |
| 52226 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $472.55 |
| 52227 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $8.98 |
| 52228 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $66.86 |
| 52229 | BROADRIDGE FBO GLENS FALLS NATIONAL BANK | Valid | $647.97 |
| 52230 | BROADRIDGE FBO VELOX SECURITIES | Valid | $2.52 |
| 52231 | BROADRIDGE FBO BYLINE BANK FKA FIRST BANK & | Rejected | $0.00 |
| 52232 | BROADRIDGE FBO TOLLESON PRIVATE WEALTH MGMT (RIA) | Rejected | $0.00 |
| 52233 | BROADRIDGE FBO PACES FERRY WEALTH ADVISORS, | Rejected | $0.00 |
| 52234 | BROADRIDGE FBO BANK OF MILLBROOK | Rejected | $0.00 |
| 52235 | BROADRIDGE FBO BANK OF MILLBROOK | Rejected | $0.00 |
| 52236 | BROADRIDGE FBO BANK OF MILLBROOK | Rejected | $0.00 |
| 52237 | BROADRIDGE FBO NBT BANK | Rejected | $0.00 |
| 52238 | BROADRIDGE FBO NBT BANK | Rejected | $0.00 |
| 52239 | BROADRIDGE FBO NBT BANK | Rejected | $0.00 |
| 52240 | BROADRIDGE FBO NBT BANK | Rejected | $0.00 |
| 52241 | BROADRIDGE FBO LCNB NATIONAL BANK | Rejected | $0.00 |
| 52242 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52243 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52244 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52245 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52246 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52247 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Valid | $0.32 |
| 52248 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52249 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52250 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52251 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52252 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52253 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52254 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Valid | $175.50 |
| 52255 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52256 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52257 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52258 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52259 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52260 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Valid | $4.04 |
| 52261 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52262 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52263 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52264 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52265 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52266 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52267 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52268 | BROADRIDGE FBO CORIENT CAPITAL PARTNERS, LLC | Rejected | $0.00 |
| 52269 | BROADRIDGE FBO ERGOTELES CAPITAL | Rejected | $0.00 |
| 52270 | BROADRIDGE FBO H.M. PAYSON & CO. | Rejected | $0.00 |
| 52271 | BROADRIDGE FBO CARNEGIE INVESTMENT COUNSEL | Valid | $5.20 |
| 52272 | BROADRIDGE FBO BRADLEY FOSTER & SARGENT INC. | Valid | $1,417.00 |
| 52273 | BROADRIDGE FBO FNZ TRUST COMPANY, LLC | Rejected | $0.00 |
| 52274 | BROADRIDGE FBO FNZ TRUST COMPANY, LLC | Rejected | $0.00 |
| 52275 | BROADRIDGE FBO FNZ TRUST COMPANY, LLC | Rejected | $0.00 |
| 52276 | BROADRIDGE FBO FNZ TRUST COMPANY, LLC | Rejected | $0.00 |
| 52277 | BROADRIDGE FBO FNZ TRUST COMPANY, LLC | Rejected | $0.00 |
| 52278 | BROADRIDGE FBO FNZ TRUST COMPANY, LLC | Rejected | $0.00 |
| 52279 | BROADRIDGE FBO FNZ TRUST COMPANY, LLC | Rejected | $0.00 |
| 52280 | BROADRIDGE FBO FNZ TRUST COMPANY, LLC | Rejected | $0.00 |
| 52281 | BROADRIDGE FBO FNZ TRUST COMPANY, LLC | Rejected | $0.00 |
| 52282 | BROADRIDGE FBO FNZ TRUST COMPANY, LLC | Rejected | $0.00 |
| 52283 | BROADRIDGE FBO FNZ TRUST COMPANY, LLC | Rejected | $0.00 |
| 52284 | BROADRIDGE FBO ALIGN IMPACT | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52285 | BROADRIDGE FBO ALIGN IMPACT | Rejected | $0.00 |
| 52286 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52287 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52288 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52289 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Valid | $107.10 |
| 52290 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52291 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52292 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52293 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52294 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52295 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52296 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52297 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52298 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52299 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Valid | $18.86 |
| 52300 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52301 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52302 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52303 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52304 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52305 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52306 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52307 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52308 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Valid | $254.52 |
| 52309 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52310 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52311 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Valid | $146.16 |
| 52312 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52313 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52314 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Valid | $117.00 |
| 52315 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52316 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52317 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52318 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52319 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52320 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52321 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Valid | $244.44 |
| 52322 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52323 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Valid | $64.26 |
| 52324 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52325 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Valid | $71.82 |
| 52326 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52327 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Valid | $22.79 |
| 52328 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52329 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52330 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52331 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52332 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52333 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52334 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52335 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52336 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52337 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52338 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52339 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52340 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52341 | BROADRIDGE FBO CREATIVE PLANNING TRUST COMPANIES | Rejected | $0.00 |
| 52342 | BROADRIDGE FBO HAVEN PRIVATE | Rejected | $0.00 |
| 52343 | BROADRIDGE FBO HAVEN PRIVATE | Valid | $4.60 |
| 52344 | BROADRIDGE FBO HAVEN PRIVATE | Valid | $2.32 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52345 | BROADRIDGE FBO HAVEN PRIVATE | Valid | $5.96 |
| 52346 | BROADRIDGE FBO HAVEN PRIVATE | Valid | $2.44 |
| 52347 | BROADRIDGE FBO HAVEN PRIVATE | Valid | $1.00 |
| 52348 | BROADRIDGE FBO HAVEN PRIVATE | Valid | $0.52 |
| 52349 | BROADRIDGE FBO HAVEN PRIVATE | Rejected | $0.00 |
| 52350 | BROADRIDGE FBO HAVEN PRIVATE | Valid | $0.08 |
| 52351 | BROADRIDGE FBO HAVEN PRIVATE | Valid | $0.12 |
| 52352 | BROADRIDGE FBO ST. LOUIS TRUST COMPANY (THE) | Rejected | $0.00 |
| 52353 | BROADRIDGE FBO ST. LOUIS TRUST COMPANY (THE) | Valid | $1,907.64 |
| 52354 | BROADRIDGE FBO ST. LOUIS TRUST COMPANY (THE) | Rejected | $0.00 |
| 52355 | BROADRIDGE FBO ST. LOUIS TRUST COMPANY (THE) | Valid | $90.72 |
| 52356 | BROADRIDGE FBO ST. LOUIS TRUST COMPANY (THE) | Rejected | $0.00 |
| 52357 | BROADRIDGE FBO ST. LOUIS TRUST COMPANY (THE) | Valid | $40.88 |
| 52358 | BROADRIDGE FBO ST. LOUIS TRUST COMPANY (THE) | Rejected | $0.00 |
| 52359 | BROADRIDGE FBO ST. LOUIS TRUST COMPANY (THE) | Valid | $112.78 |
| 52360 | BROADRIDGE FBO ST. LOUIS TRUST COMPANY (THE) | Valid | $34.54 |
| 52361 | BROADRIDGE FBO ST. LOUIS TRUST COMPANY (THE) | Valid | $31.50 |
| 52362 | BROADRIDGE FBO ST. LOUIS TRUST COMPANY (THE) | Rejected | $0.00 |
| 52363 | BROADRIDGE FBO ST. LOUIS TRUST COMPANY (THE) | Rejected | $0.00 |
| 52364 | BROADRIDGE FBO ST. LOUIS TRUST COMPANY (THE) | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52365 | BROADRIDGE FBO ST. LOUIS TRUST COMPANY (THE) | Rejected | $0.00 |
| 52366 | BROADRIDGE FBO CALLAN FAMILY OFFICE | Rejected | $0.00 |
| 52367 | BROADRIDGE FBO CALLAN FAMILY OFFICE | Rejected | $0.00 |
| 52368 | BROADRIDGE FBO CALLAN FAMILY OFFICE | Valid | $128.37 |
| 52369 | BROADRIDGE FBO CALLAN FAMILY OFFICE | Rejected | $0.00 |
| 52370 | BROADRIDGE FBO CALLAN FAMILY OFFICE | Rejected | $0.00 |
| 52371 | BROADRIDGE FBO CALLAN FAMILY OFFICE | Rejected | $0.00 |
| 52372 | BROADRIDGE FBO CALLAN FAMILY OFFICE | Rejected | $0.00 |
| 52373 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Rejected | $0.00 |
| 52374 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $101.83 |
| 52375 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $32.76 |
| 52376 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Rejected | $0.00 |
| 52377 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $68.74 |
| 52378 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Rejected | $0.00 |
| 52379 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Rejected | $0.00 |
| 52380 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $45.36 |
| 52381 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $149.94 |
| 52382 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $18.86 |
| 52383 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $44.10 |
| 52384 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52385 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $36.54 |
| 52386 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $55.61 |
| 52387 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Rejected | $0.00 |
| 52388 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $270.90 |
| 52389 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $60.22 |
| 52390 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $22.68 |
| 52391 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $6.00 |
| 52392 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $1,198.26 |
| 52393 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $154.98 |
| 52394 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $84.42 |
| 52395 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $74.85 |
| 52396 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Rejected | $0.00 |
| 52397 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $19.89 |
| 52398 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $71.82 |
| 52399 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $1,090.13 |
| 52400 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $22.79 |
| 52401 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $117.32 |
| 52402 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Valid | $210.42 |
| 52403 | BROADRIDGE FBO NEOS INVESTMENT MGMT, LLC - SPYI | Rejected | $0.00 |
| 52404 | BROADRIDGE FBO STRIVE ASSET MANAGEMENT | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52405 | BROADRIDGE FBO BEACON POINTE ADVISORS, LLC | Rejected | $0.00 |
| 52406 | BROADRIDGE FBO BEACON POINTE ADVISORS, LLC | Rejected | $0.00 |
| 52407 | BROADRIDGE FBO BEACON POINTE ADVISORS, LLC | Valid | $53.30 |
| 52408 | BROADRIDGE FBO BEACON POINTE ADVISORS, LLC | Rejected | $0.00 |
| 52409 | BROADRIDGE FBO BEACON POINTE ADVISORS, LLC | Valid | $12.46 |
| 52410 | BROADRIDGE FBO BEACON POINTE ADVISORS, LLC | Rejected | $0.00 |
| 52411 | BROADRIDGE FBO ANGEL OAK CAPITAL ADVISORS, LLC | Valid | $666.90 |
| 52412 | BROADRIDGE FBO ETF ARCHITECT | Rejected | $0.00 |
| 52413 | BROADRIDGE FBO ETF ARCHITECT | Rejected | $0.00 |
| 52414 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Valid | $10.40 |
| 52415 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Rejected | $0.00 |
| 52416 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Rejected | $0.00 |
| 52417 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Rejected | $0.00 |
| 52418 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Rejected | $0.00 |
| 52419 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Rejected | $0.00 |
| 52420 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Rejected | $0.00 |
| 52421 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Rejected | $0.00 |
| 52422 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Rejected | $0.00 |
| 52423 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Rejected | $0.00 |
| 52424 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52425 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Rejected | $0.00 |
| 52426 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Valid | $2.60 |
| 52427 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Rejected | $0.00 |
| 52428 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Rejected | $0.00 |
| 52429 | BROADRIDGE FBO BLEAKLEY FINANCIAL GROUP | Rejected | $0.00 |
| 52430 | BROADRIDGE FBO LINDBROOK CAPITAL, LLC | Rejected | $0.00 |
| 52431 | BROADRIDGE FBO LINDBROOK CAPITAL, LLC | Valid | $46.62 |
| 52432 | BROADRIDGE FBO LINDBROOK CAPITAL, LLC | Rejected | $0.00 |
| 52433 | BROADRIDGE FBO LINDBROOK CAPITAL, LLC | Rejected | $0.00 |
| 52434 | BROADRIDGE FBO LINDBROOK CAPITAL, LLC | Rejected | $0.00 |
| 52435 | BROADRIDGE FBO LINDBROOK CAPITAL, LLC | Rejected | $0.00 |
| 52436 | BROADRIDGE FBO LINDBROOK CAPITAL, LLC | Valid | $6.96 |
| 52437 | BROADRIDGE FBO LINDBROOK CAPITAL, LLC | Rejected | $0.00 |
| 52438 | BROADRIDGE FBO LINDBROOK CAPITAL, LLC | Valid | $26.46 |
| 52439 | BROADRIDGE FBO LINDBROOK CAPITAL, LLC | Rejected | $0.00 |
| 52440 | BROADRIDGE FBO LINDBROOK CAPITAL, LLC | Rejected | $0.00 |
| 52441 | BROADRIDGE FBO CODE WAECHTER LLC | Valid | $16.38 |
| 52442 | BROADRIDGE FBO CODE WAECHTER LLC | Valid | $595.98 |
| 52443 | BROADRIDGE FBO CODE WAECHTER LLC | Valid | $41.58 |
| 52444 | BROADRIDGE FBO CODE WAECHTER LLC | Valid | $291.06 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52445 | BROADRIDGE FBO CODE WAECHTER LLC | Valid | $18.90 |
| 52446 | BROADRIDGE FBO SEMANTEON CAPITAL MANAGEMENT LP | Valid | $818.58 |
| 52447 | BROADRIDGE FBO SEMANTEON CAPITAL MANAGEMENT LP | Valid | $2,255.34 |
| 52448 | BROADRIDGE FBO ARIADNE WEALTH MANAGEMENT | Rejected | $0.00 |
| 52449 | BROADRIDGE FBO NOMURA SECURITIES INTERNATIONAL | Rejected | $0.00 |
| 52450 | BROADRIDGE FBO NOMURA GLOBAL FINANCIAL PRODUCTS | Rejected | $0.00 |
| 52451 | BROADRIDGE FBO COMMONWEALTH OF MASS. | Valid | $93.04 |
| 52452 | BROADRIDGE FBO COMMONWEALTH OF MASS. | Rejected | $0.00 |
| 52453 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52454 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52455 | BROADRIDGE FBO RAYMOND JAMES | Valid | $24.65 |
| 52456 | BROADRIDGE FBO RAYMOND JAMES | Valid | $1,260.00 |
| 52457 | BROADRIDGE FBO RAYMOND JAMES | Valid | $819.00 |
| 52458 | BROADRIDGE FBO RAYMOND JAMES | Valid | $780.00 |
| 52459 | BROADRIDGE FBO RAYMOND JAMES | Valid | $1,008.00 |
| 52460 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52461 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52462 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52463 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52464 | BROADRIDGE FBO RAYMOND JAMES | Valid | $756.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52465 | BROADRIDGE FBO RAYMOND JAMES | Valid | $882.00 |
| 52466 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52467 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52468 | BROADRIDGE FBO RAYMOND JAMES | Valid | $63.00 |
| 52469 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52470 | BROADRIDGE FBO RAYMOND JAMES | Valid | $170.30 |
| 52471 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52472 | BROADRIDGE FBO RAYMOND JAMES | Valid | $47.88 |
| 52473 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52474 | BROADRIDGE FBO RAYMOND JAMES | Valid | $1,260.00 |
| 52475 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52476 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52477 | BROADRIDGE FBO RAYMOND JAMES | Valid | $19.25 |
| 52478 | BROADRIDGE FBO RAYMOND JAMES | Valid | $126.00 |
| 52479 | BROADRIDGE FBO RAYMOND JAMES | Valid | $1,890.00 |
| 52480 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52481 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52482 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52483 | BROADRIDGE FBO RAYMOND JAMES | Valid | $42.85 |
| 52484 | BROADRIDGE FBO RAYMOND JAMES | Valid | $137.80 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52485 | BROADRIDGE FBO RAYMOND JAMES | Valid | $1,260.00 |
| 52486 | BROADRIDGE FBO RAYMOND JAMES | Valid | $1,740.00 |
| 52487 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52488 | BROADRIDGE FBO RAYMOND JAMES | Valid | $882.00 |
| 52489 | BROADRIDGE FBO RAYMOND JAMES | Valid | $1,134.00 |
| 52490 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52491 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52492 | BROADRIDGE FBO RAYMOND JAMES | Valid | $3.73 |
| 52493 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52494 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52495 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52496 | BROADRIDGE FBO RAYMOND JAMES | Valid | $7,129.67 |
| 52497 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52498 | BROADRIDGE FBO RAYMOND JAMES | Valid | $819.00 |
| 52499 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52500 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52501 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52502 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52503 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52504 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52505 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52506 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52507 | BROADRIDGE FBO RAYMOND JAMES | Valid | $418.55 |
| 52508 | BROADRIDGE FBO RAYMOND JAMES | Valid | $5.14 |
| 52509 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52510 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52511 | BROADRIDGE FBO RAYMOND JAMES | Valid | $882.00 |
| 52512 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52513 | BROADRIDGE FBO RAYMOND JAMES | Valid | $756.00 |
| 52514 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52515 | BROADRIDGE FBO RAYMOND JAMES | Valid | $506.79 |
| 52516 | BROADRIDGE FBO RAYMOND JAMES | Valid | $7,209.42 |
| 52517 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52518 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52519 | BROADRIDGE FBO RAYMOND JAMES | Valid | $42.85 |
| 52520 | BROADRIDGE FBO RAYMOND JAMES | Valid | $42.85 |
| 52521 | BROADRIDGE FBO RAYMOND JAMES | Valid | $1,260.00 |
| 52522 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52523 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52524 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52525 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52526 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52527 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52528 | BROADRIDGE FBO RAYMOND JAMES | Valid | $0.19 |
| 52529 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52530 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52531 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52532 | BROADRIDGE FBO RAYMOND JAMES | Valid | $593.46 |
| 52533 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52534 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52535 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52536 | BROADRIDGE FBO RAYMOND JAMES | Valid | $756.00 |
| 52537 | BROADRIDGE FBO RAYMOND JAMES | Valid | $882.00 |
| 52538 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52539 | BROADRIDGE FBO RAYMOND JAMES | Valid | $72.35 |
| 52540 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52541 | BROADRIDGE FBO RAYMOND JAMES | Rejected | $0.00 |
| 52542 | BROADRIDGE FBO SEI PRIVATE TRUST CO | Rejected | $0.00 |
| 52543 | BROADRIDGE FBO SEI PRIVATE TRUST CO | Rejected | $0.00 |
| 52544 | BROADRIDGE FBO SEI PRIVATE TRUST CO | Valid | $0.94 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52545 | BROADRIDGE FBO SEI PRIVATE TRUST CO | Valid | $23.75 |
| 52546 | BROADRIDGE FBO SEI PRIVATE TRUST CO | Valid | $0.27 |
| 52547 | BROADRIDGE FBO SEI PRIVATE TRUST CO | Valid | $6.08 |
| 52548 | BROADRIDGE FBO SEI PRIVATE TRUST CO | Valid | $120.74 |
| 52549 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52550 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $8.33 |
| 52551 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52552 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $39.39 |
| 52553 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52554 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $149.40 |
| 52555 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $14.30 |
| 52556 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52557 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52558 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52559 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52560 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $378.00 |
| 52561 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $5.37 |
| 52562 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $3.22 |
| 52563 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $42.89 |
| 52564 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52565 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.39 |
| 52566 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $522.26 |
| 52567 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.35 |
| 52568 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $1.31 |
| 52569 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52570 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $252.36 |
| 52571 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $674.84 |
| 52572 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $22.94 |
| 52573 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52574 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52575 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $114.11 |
| 52576 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $2.56 |
| 52577 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $130.00 |
| 52578 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $3.39 |
| 52579 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.03 |
| 52580 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $5.79 |
| 52581 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $78.92 |
| 52582 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $86.41 |
| 52583 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $5,522.93 |
| 52584 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52585 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.04 |
| 52586 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52587 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $13.65 |
| 52588 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.15 |
| 52589 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $31.50 |
| 52590 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52591 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $315.00 |
| 52592 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.03 |
| 52593 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $3.33 |
| 52594 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $46.97 |
| 52595 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $212.71 |
| 52596 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $2,560.00 |
| 52597 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $195.00 |
| 52598 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $390.00 |
| 52599 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $2.46 |
| 52600 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $2.60 |
| 52601 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $1,150.03 |
| 52602 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52603 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $504.00 |
| 52604 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $238.60 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52605 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $117.53 |
| 52606 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $2,445.30 |
| 52607 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $60.99 |
| 52608 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $425.10 |
| 52609 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $182.00 |
| 52610 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $8.11 |
| 52611 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52612 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $101.53 |
| 52613 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $3,644.06 |
| 52614 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52615 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $22.85 |
| 52616 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $118.38 |
| 52617 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52618 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $3.30 |
| 52619 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $17.54 |
| 52620 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.85 |
| 52621 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $3,492.02 |
| 52622 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52623 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.17 |
| 52624 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52625 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $41.73 |
| 52626 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52627 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $393.79 |
| 52628 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.51 |
| 52629 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $314.60 |
| 52630 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52631 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $218.37 |
| 52632 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $18.20 |
| 52633 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52634 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $5.08 |
| 52635 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $3.33 |
| 52636 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52637 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $252.00 |
| 52638 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $27.43 |
| 52639 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $17.73 |
| 52640 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.09 |
| 52641 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $126.00 |
| 52642 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $41.60 |
| 52643 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52644 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $38.25 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52645 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $10.48 |
| 52646 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $98.11 |
| 52647 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52648 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $1,438.50 |
| 52649 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $126.00 |
| 52650 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $3.33 |
| 52651 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.09 |
| 52652 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $366.48 |
| 52653 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $7.45 |
| 52654 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $252.00 |
| 52655 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52656 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $65.10 |
| 52657 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $8.02 |
| 52658 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52659 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.03 |
| 52660 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.05 |
| 52661 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $37.70 |
| 52662 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52663 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.33 |
| 52664 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $116.45 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52665 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $39.56 |
| 52666 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $65.00 |
| 52667 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $5.75 |
| 52668 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52669 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52670 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $39.94 |
| 52671 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $69.58 |
| 52672 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $3.95 |
| 52673 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $91.22 |
| 52674 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $45.38 |
| 52675 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52676 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52677 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $15.78 |
| 52678 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $62.04 |
| 52679 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52680 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52681 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $158.19 |
| 52682 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52683 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $3.33 |
| 52684 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $236.37 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52685 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52686 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $1,934.00 |
| 52687 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $29.58 |
| 52688 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.05 |
| 52689 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52690 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $22.49 |
| 52691 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52692 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52693 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52694 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $1.26 |
| 52695 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $2,259.40 |
| 52696 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.66 |
| 52697 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $674.87 |
| 52698 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $245.01 |
| 52699 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52700 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.08 |
| 52701 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52702 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52703 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.20 |
| 52704 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $317.57 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52705 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52706 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $175.27 |
| 52707 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52708 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $130.00 |
| 52709 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $313.44 |
| 52710 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $54.59 |
| 52711 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $722.38 |
| 52712 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $1.30 |
| 52713 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52714 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $1,134.00 |
| 52715 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $174.88 |
| 52716 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $247.00 |
| 52717 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $81.94 |
| 52718 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $0.13 |
| 52719 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $359.62 |
| 52720 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $32.97 |
| 52721 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $8.02 |
| 52722 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52723 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52724 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $118.70 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52725 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52726 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $5.63 |
| 52727 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $178.19 |
| 52728 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52729 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $1.31 |
| 52730 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $1,719.67 |
| 52731 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $1,040.00 |
| 52732 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $130.00 |
| 52733 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $4.91 |
| 52734 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52735 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $121.42 |
| 52736 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52737 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $141.09 |
| 52738 | BROADRIDGE FBO VANGUARD GROUP (THE) | Valid | $20.27 |
| 52739 | BROADRIDGE FBO VANGUARD GROUP (THE) | Rejected | $0.00 |
| 52740 | CITIBANK N.A. | Valid | $657.80 |
| 52741 | DRRT FBO CRÉDIT AGRICOLE TITRES | Valid | $9.10 |
| 52742 | DRRT FBO SWISSCANTO FONDSLEITUNG AG | Valid | $50.70 |
| 52743 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) | Rejected | $0.00 |
| 52744 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) | Valid | $184.60 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52745 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) | Valid | $211.90 |
| 52746 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) | Valid | $26.00 |
| 52747 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) | Rejected | $0.00 |
| 52748 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) | Valid | $218.40 |
| 52749 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) | Valid | $117.00 |
| 52750 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) | Valid | $115.70 |
| 52751 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) | Valid | $61.10 |
| 52752 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $17,282.44 |
| 52753 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $254.80 |
| 52754 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $3,140.80 |
| 52755 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1,183.72 |
| 52756 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 52757 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $5.69 |
| 52758 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $1.76 |
| 52759 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52760 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52761 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52762 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $33.80 |
| 52763 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $83.72 |
| 52764 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52765 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52766 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.23 |
| 52767 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $8.23 |
| 52768 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.02 |
| 52769 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $3,265.75 |
| 52770 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $19.34 |
| 52771 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $55.97 |
| 52772 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $8,209.44 |
| 52773 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $4,853.54 |
| 52774 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1,404.68 |
| 52775 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $20,020.52 |
| 52776 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $334.10 |
| 52777 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $8,227.42 |
| 52778 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $28.60 |
| 52779 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $595.40 |
| 52780 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $2.24 |
| 52781 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $15,930.03 |
| 52782 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $2,843.40 |
| 52783 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $867.66 |
| 52784 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $312.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52785 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $100.10 |
| 52786 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $291.20 |
| 52787 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $6.50 |
| 52788 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $68.90 |
| 52789 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52790 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52791 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52792 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $384.80 |
| 52793 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $76.70 |
| 52794 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $35.10 |
| 52795 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $9,140.24 |
| 52796 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1,538.08 |
| 52797 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $5,824.58 |
| 52798 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $4,236.49 |
| 52799 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $416.26 |
| 52800 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $32,867.97 |
| 52801 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $16,950.00 |
| 52802 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52803 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $20,729.43 |
| 52804 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $210.60 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52805 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52806 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1,012.70 |
| 52807 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1,302.60 |
| 52808 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $450.11 |
| 52809 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $4,541.62 |
| 52810 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52811 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $395.53 |
| 52812 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.11 |
| 52813 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1,136.90 |
| 52814 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52815 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52816 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52817 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $429.11 |
| 52818 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52819 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $7,641.35 |
| 52820 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $9,053.47 |
| 52821 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52822 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52823 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52824 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $199.83 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52825 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52826 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52827 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $45.36 |
| 52828 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $2.56 |
| 52829 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52830 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52831 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.61 |
| 52832 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52833 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52834 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $35.28 |
| 52835 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $52.80 |
| 52836 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $48.40 |
| 52837 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $21.12 |
| 52838 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52839 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1,901.11 |
| 52840 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $2,926.13 |
| 52841 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $31.20 |
| 52842 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $159.03 |
| 52843 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.16 |
| 52844 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52845 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1,118.74 |
| 52846 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $91.46 |
| 52847 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $5,315.33 |
| 52848 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $6.05 |
| 52849 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52850 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $312.09 |
| 52851 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52852 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $51.13 |
| 52853 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $54.18 |
| 52854 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.39 |
| 52855 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.04 |
| 52856 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52857 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52858 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52859 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52860 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52861 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $36.00 |
| 52862 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.08 |
| 52863 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52864 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52865 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52866 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52867 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $6.40 |
| 52868 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52869 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $144.90 |
| 52870 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.05 |
| 52871 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52872 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.49 |
| 52873 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $19.30 |
| 52874 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.16 |
| 52875 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52876 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52877 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52878 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52879 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52880 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52881 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52882 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.01 |
| 52883 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52884 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52885 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52886 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52887 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1.18 |
| 52888 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1.26 |
| 52889 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52890 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.78 |
| 52891 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52892 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $45.50 |
| 52893 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $33.80 |
| 52894 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52895 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $3.90 |
| 52896 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.44 |
| 52897 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.24 |
| 52898 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.76 |
| 52899 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.52 |
| 52900 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.52 |
| 52901 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.60 |
| 52902 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $3.08 |
| 52903 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1.20 |
| 52904 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.28 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52905 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.92 |
| 52906 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.16 |
| 52907 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1.56 |
| 52908 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.32 |
| 52909 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.60 |
| 52910 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.16 |
| 52911 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.40 |
| 52912 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.20 |
| 52913 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1.44 |
| 52914 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.76 |
| 52915 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.68 |
| 52916 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.28 |
| 52917 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.88 |
| 52918 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.32 |
| 52919 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.56 |
| 52920 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.44 |
| 52921 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $2.64 |
| 52922 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.52 |
| 52923 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.20 |
| 52924 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52925 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.12 |
| 52926 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $2.12 |
| 52927 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $3.16 |
| 52928 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52929 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.12 |
| 52930 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.24 |
| 52931 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.88 |
| 52932 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1.08 |
| 52933 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.40 |
| 52934 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $6.44 |
| 52935 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.28 |
| 52936 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.60 |
| 52937 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.08 |
| 52938 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.60 |
| 52939 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $2.92 |
| 52940 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.84 |
| 52941 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.52 |
| 52942 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.08 |
| 52943 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.40 |
| 52944 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.36 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52945 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $9.10 |
| 52946 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $9.10 |
| 52947 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.84 |
| 52948 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $96.20 |
| 52949 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.12 |
| 52950 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $16.90 |
| 52951 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $58.50 |
| 52952 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $65.00 |
| 52953 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $118.30 |
| 52954 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $149.50 |
| 52955 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $250.90 |
| 52956 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $11.70 |
| 52957 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $88.40 |
| 52958 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $29.90 |
| 52959 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $208.00 |
| 52960 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $5.20 |
| 52961 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $3.90 |
| 52962 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $3.90 |
| 52963 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $3.90 |
| 52964 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $15.60 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52965 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.40 |
| 52966 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.44 |
| 52967 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.72 |
| 52968 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.04 |
| 52969 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.08 |
| 52970 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1.50 |
| 52971 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.16 |
| 52972 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.40 |
| 52973 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.52 |
| 52974 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.48 |
| 52975 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1.84 |
| 52976 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.56 |
| 52977 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.32 |
| 52978 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.60 |
| 52979 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.24 |
| 52980 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.36 |
| 52981 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.72 |
| 52982 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1.12 |
| 52983 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.48 |
| 52984 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 52985 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $5.20 |
| 52986 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $150.80 |
| 52987 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 52988 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $15.60 |
| 52989 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1.24 |
| 52990 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $15.60 |
| 52991 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $371.80 |
| 52992 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $16.90 |
| 52993 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $94.90 |
| 52994 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $152.10 |
| 52995 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1.30 |
| 52996 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $13.00 |
| 52997 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $29.90 |
| 52998 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $20.80 |
| 52999 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $2,498.10 |
| 53000 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $40.30 |
| 53001 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $39.00 |
| 53002 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $650.00 |
| 53003 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $283.40 |
| 53004 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $28.60 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 53005 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $384.00 |
| 53006 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $14.30 |
| 53007 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $20.80 |
| 53008 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1.68 |
| 53009 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $198.90 |
| 53010 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $9.10 |
| 53011 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $685.10 |
| 53012 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $128.70 |
| 53013 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53014 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $24.70 |
| 53015 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $26.00 |
| 53016 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $59.80 |
| 53017 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $49.40 |
| 53018 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $679.90 |
| 53019 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $70.20 |
| 53020 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $84.50 |
| 53021 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $93.60 |
| 53022 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $6.28 |
| 53023 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $140.40 |
| 53024 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $178.10 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 53025 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $72.80 |
| 53026 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $601.60 |
| 53027 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $49.40 |
| 53028 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1.36 |
| 53029 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.76 |
| 53030 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53031 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53032 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53033 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $7,635.44 |
| 53034 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53035 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $40.04 |
| 53036 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $7.80 |
| 53037 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $30.11 |
| 53038 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $84.96 |
| 53039 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $22.10 |
| 53040 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $5.85 |
| 53041 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $42.84 |
| 53042 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53043 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53044 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $52.92 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 53045 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $14.45 |
| 53046 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53047 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53048 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53049 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53050 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53051 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $14.69 |
| 53052 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53053 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $13.86 |
| 53054 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $13.86 |
| 53055 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53056 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53057 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53058 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $52.92 |
| 53059 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53060 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53061 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53062 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $44.10 |
| 53063 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.04 |
| 53064 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 53065 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $28.98 |
| 53066 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $7.56 |
| 53067 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53068 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.08 |
| 53069 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53070 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53071 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53072 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53073 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53074 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53075 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53076 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53077 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53078 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53079 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53080 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53081 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53082 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53083 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53084 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 53085 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53086 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53087 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53088 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53089 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53090 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53091 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53092 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53093 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53094 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53095 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53096 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53097 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53098 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53099 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53100 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53101 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53102 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53103 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53104 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 53105 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53106 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53107 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53108 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53109 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53110 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53111 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53112 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.08 |
| 53113 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $29.47 |
| 53114 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $18.55 |
| 53115 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53116 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53117 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $603.44 |
| 53118 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53119 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53120 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $3,558.10 |
| 53121 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.12 |
| 53122 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $9,483.50 |
| 53123 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $13,428.77 |
| 53124 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.04 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 53125 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53126 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $6.50 |
| 53127 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53128 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53129 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $5.04 |
| 53130 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $9.10 |
| 53131 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53132 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53133 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $3.90 |
| 53134 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $93.60 |
| 53135 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $93.60 |
| 53136 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53137 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $0.16 |
| 53138 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53139 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53140 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53141 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $11.34 |
| 53142 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $139.82 |
| 53143 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $56.24 |
| 53144 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $260.64 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 53145 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $7.84 |
| 53146 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1,620.13 |
| 53147 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $570.12 |
| 53148 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $5,600.46 |
| 53149 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $17,174.58 |
| 53150 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $2,302.80 |
| 53151 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1,632.20 |
| 53152 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $390.47 |
| 53153 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $81,347.60 |
| 53154 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $60,848.52 |
| 53155 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $401.74 |
| 53156 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $2,620.10 |
| 53157 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $233.22 |
| 53158 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $286.00 |
| 53159 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Rejected | $0.00 |
| 53160 | FINANCIAL RECOVERY TECHNOLOGIES LLC FBO | Valid | $1.30 |
| 53161 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $580.34 |
| 53162 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $46.02 |
| 53163 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $209.74 |
| 53164 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $85.18 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 53165 | FINANCIAL RECOVERY TECHNOLOGIES | Valid | $98.55 |
| 53166 | FINANCIAL RECOVERY TECHNOLOGIES | Rejected | $0.00 |
| 53167 | ISS SCAS | Valid | $4,023.50 |
| 53168 | ISS SCAS | Valid | $46,557.58 |
| 53169 | ISS SCAS | Valid | $22.10 |
| 53170 | ISS SCAS | Valid | $130.00 |
| 53171 | ISS SCAS | Valid | $4,350.00 |
| 53172 | ISS SCAS | Valid | $557.56 |
| 53173 | ISS SCAS | Valid | $264.85 |
| 53174 | QUADRATURE CAPITAL VECTOR MASTER FUND | Valid | $5,387.52 |
| 53175 | QUADRATURE CAPITAL VECTOR MASTER FUND 2 | Valid | $481.76 |
| 53176 | QUADRATURE CAPITAL VECTOR TRADING LIMITED | Valid | $588.22 |
| 53177 | RELIANCE TRUST WI | Rejected | $0.00 |
| 53178 | STATE STREET BANK & TRUST COMPANY | Valid | $90.99 |
| 53179 | STATE STREET BANK & TRUST COMPANY | Valid | $74.18 |
| 53180 | STATE STREET BANK & TRUST COMPANY | Valid | $1,107.78 |
| 53181 | STATE STREET BANK & TRUST COMPANY | Valid | $371.20 |
| 53182 | STATE STREET BANK & TRUST COMPANY | Valid | $20.63 |
| 53183 | STATE STREET BANK & TRUST COMPANY | Valid | $315.71 |
| 53184 | STATE STREET BANK & TRUST COMPANY | Valid | $346.44 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 53185 | STATE STREET BANK & TRUST COMPANY | Valid | $157.51 |
| 53186 | STATE STREET BANK & TRUST COMPANY | Valid | $55.19 |
| 53187 | STATE STREET BANK & TRUST COMPANY | Valid | $152.57 |
| 53188 | STATE STREET BANK & TRUST COMPANY | Valid | $1,995.44 |
| 53189 | STATE STREET BANK & TRUST COMPANY | Valid | $34.36 |
| 53190 | STATE STREET BANK & TRUST COMPANY | Valid | $123.86 |
| 53191 | STATE STREET BANK & TRUST COMPANY | Valid | $447.72 |
| 53192 | STATE STREET BANK & TRUST COMPANY | Valid | $63.45 |
| 53193 | STATE STREET BANK & TRUST COMPANY | Valid | $57.49 |
| 53194 | STATE STREET BANK & TRUST COMPANY | Valid | $84.79 |
| 53195 | STATE STREET BANK & TRUST COMPANY | Valid | $3,192.79 |
| 53196 | STATE STREET BANK & TRUST COMPANY | Valid | $29,779.57 |
| 53197 | STATE STREET BANK & TRUST COMPANY | Valid | $137.01 |
| 53198 | STATE STREET BANK & TRUST COMPANY | Valid | $1,665.73 |
| 53199 | STATE STREET BANK & TRUST COMPANY | Valid | $125.03 |
| 53200 | STATE STREET BANK & TRUST COMPANY | Valid | $63.80 |
| 53201 | STATE STREET BANK & TRUST COMPANY | Valid | $38.03 |
| 53202 | STATE STREET BANK & TRUST COMPANY | Valid | $1,411.73 |
| 53203 | STATE STREET BANK & TRUST COMPANY | Valid | $13.65 |
| 53204 | STATE STREET BANK & TRUST COMPANY | Valid | $44.06 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 53205 | STATE STREET BANK & TRUST COMPANY | Valid | $50.19 |
| 53206 | STATE STREET BANK & TRUST COMPANY | Valid | $0.62 |
| 53207 | STATE STREET BANK & TRUST COMPANY | Valid | $2,391.43 |
| 53208 | STATE STREET BANK & TRUST COMPANY | Valid | $8,556.59 |
| 53209 | STATE STREET BANK & TRUST COMPANY | Rejected | $0.00 |
| 53210 | STATE STREET BANK & TRUST COMPANY | Valid | $929.37 |
| 53211 | STATE STREET BANK & TRUST COMPANY | Valid | $44.58 |
| 53212 | STATE STREET BANK & TRUST COMPANY | Valid | $65.99 |
| 53213 | STATE STREET BANK & TRUST COMPANY | Valid | $87.83 |
| 53214 | STATE STREET BANK & TRUST COMPANY | Valid | $3,068.00 |
| 53215 | STATE STREET BANK & TRUST COMPANY | Valid | $975.26 |
| 53216 | STATE STREET BANK & TRUST COMPANY | Valid | $247.35 |
| 53217 | STATE STREET BANK & TRUST COMPANY | Valid | $51.32 |
| 53218 | STATE STREET BANK & TRUST COMPANY | Valid | $76.99 |
| 53219 | STATE STREET BANK & TRUST COMPANY | Valid | $9,219.56 |
| 53220 | STATE STREET BANK & TRUST COMPANY | Valid | $1,250.86 |
| 53221 | STATE STREET BANK & TRUST COMPANY | Valid | $86.66 |
| 53222 | STATE STREET BANK & TRUST COMPANY | Valid | $1,391.36 |
| 53223 | STATE STREET BANK & TRUST COMPANY | Valid | $561.77 |
| 53224 | STATE STREET BANK & TRUST COMPANY | Valid | $3.21 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 53225 | STATE STREET BANK & TRUST COMPANY | Valid | $15.32 |
| 53226 | STATE STREET BANK & TRUST COMPANY | Valid | $135.77 |
| 53227 | STATE STREET BANK & TRUST COMPANY | Valid | $29.90 |
| 53228 | STATE STREET BANK & TRUST COMPANY | Valid | $409.08 |
| 53229 | T.ROWE PRICE | Valid | $11,413.15 |
| 53230 | T.ROWE PRICE | Valid | $136.37 |
| 53231 | T.ROWE PRICE | Valid | $1,625.39 |
| 53232 | T.ROWE PRICE | Valid | $5,924.41 |
| 53233 | BANK OF AMERICA | Valid | $255.83 |
| 53234 | BANK OF AMERICA | Valid | $990.36 |
| 53235 | BANK OF AMERICA | Valid | $75.52 |
| 53236 | BANK OF AMERICA | Valid | $25.68 |
| 53237 | BANK OF AMERICA | Valid | $34.02 |
| 53238 | BANK OF AMERICA | Valid | $16.30 |
| 53239 | BANK OF AMERICA | Valid | $0.76 |
| 53240 | BANK OF AMERICA | Rejected | $0.00 |
| 53241 | BANK OF AMERICA | Rejected | $0.00 |
| 53242 | BANK OF AMERICA | Rejected | $0.00 |
| 53243 | BANK OF AMERICA | Valid | $0.17 |
| 53244 | BANK OF AMERICA | Rejected | $0.00 |

| Control # | Claimant Name 1 | Claim Status | Recognized Loss |
|---|---|---|---|
| 53245 | BANK OF AMERICA | Rejected | $0.00 |
| 53246 | BANK OF AMERICA | Rejected | $0.00 |
| 53247 | BANK OF AMERICA | Valid | $0.44 |
| 53248 | BANK OF AMERICA | Valid | $45.36 |
| 53249 | BANK OF AMERICA | Rejected | $0.00 |
| 53250 | BANK OF AMERICA | Valid | $1.36 |
| 53251 | BANK OF AMERICA | Valid | $83.77 |
| 53252 | ISS SCAS | Valid | $185.80 |

**Total Number of Claims** 3,348

**Total Recognized Losses of Valid Claims** $1,529,300.96